# EXHIBIT K

Technical Memorandum

# Data Validation Summary for National Park Services East Potomac Park (EAPO) Soil Stockpile Project

| | |
|---|---|
| **To:** | Jenny Phillippe/NPS |
| **From:** | Rick McCormick/Jacobs<br>Camden Robinson/Jacobs<br>Kaye Walker/Jacobs |
| **Date:** | June 17, 2026 |

The purpose of this memorandum is to present the results of the data validation process for the excavated soil samples collected October 28th, 2025 through April 23, 2026, at the National Park Services (NPS) East Potomac Park, Soil Stockpile Project. Each quality assurance/quality control (QA/QC) area was reviewed and findings documented within the following subsections. Level 2A data validation was performed on these data for compliance with the analytical method requirements; validated results are presented in Table 1 – Baseline, Haul Road, and Stockpile Samples. The validation process also included a review of the data to assess the accuracy, precision, and completeness following the procedures described in the U.S. Environmental Protection Agency (EPA) *Contract Laboratory Program National Functional Guidelines for Organic Data Review* (November 2020) and U.S. Environmental Protection Agency (EPA) *Contract Laboratory Program National Functional Guidelines for Inorganic Data Review* (November 2020).

The samples were shipped to Eurofins Lancaster Laboratories Environmental (ELLE) in Lancaster, Pennsylvania, for the following analyses:

- Volatile organic compounds (VOCs) by method SW-846 8260D
- Semi-volatile organic compounds (SVOCs), including polyaromatic hydrocarbons (PAHs) by method SW-846 8270E SIM
- Polychlorinated Biphenyls (PCBs) by method SW-846 8082A
- Pesticides by method SW-846 8081B
- Herbicides by method SW-846 8321B
- Total Petroleum Hydrocarbon (TPH) – Gasoline Range Organic (GRO) by method SW-846 8015D
- Total Petroleum Hydrocarbon (TPH) – Diesel Range Organic (DRO) by method SW-846 8015D
- Priority Pollutant Metals by inductively coupled plasma mass spectrometry (ICP-MS) method SW-846 6020B and cold-vapor atomic absorption (CVAA) method SW-846 7471B

ELLE shipped the samples to their subcontract laboratory Eurofins CEI Labs Inc. in Cary, North Carolina for the following analysis:

- Asbestos by EPA method 600/R-93/116

Standard data qualifiers were used as a means of classifying the data as to their conformance to QA/QC requirements. The data qualifiers are defined as follows:

[J] Estimated. The analyte was present, but the reported value may not be accurate or precise.

[J-] The result was an estimated quantity, but the result may be biased low.

[J+] The result was an estimated quantity, but the result may be biased high.

[U] Undetected. The analyte was analyzed for but not detected above the method detection limit.

[UJ] Undetected, detection limit estimated. The analyte/compound was analyzed for and qualified as not detected. The detection limit is estimated due to a QA/QC exceedance.

[EX] Excluded. The analyte was excluded from use; the sample was reanalyzed resulting yielding a usable result.

[R] Rejected. The data are not usable.

# Quality Control Review

Laboratory QA/QC summary forms and data reports were reviewed. The following list represents the QA/QC measures that typically are reviewed during the level 2A data quality evaluation (DQE) procedure:

- Compliance and completeness check of samples– The field sample IDs and target analytes are verified against the Chain of Custody (COC) for completeness; sample conditions upon arrival at the laboratory noted; sample preservation was appropriate and verified by the laboratory; concentrations and units for limits of detection and quantitation were appropriate.
- Holding Times – The holding times are evaluated to verify that samples were extracted and analyzed within the holding times.
- Blank samples – Laboratory method and field blanks were provided for this project. Blank samples enable the reviewer to determine if an analyte may be attributed to sampling or laboratory procedures, rather than to environmental contamination from site activities.
- Laboratory Control Sample (LCS) – This sample is a "controlled matrix," either laboratory reagent water or Ottawa sand, in which target compounds have been added before extraction and analysis. The recoveries serve as a monitor of the overall performance of each step during the analysis, including sample preparation.
- Field Duplicate Samples – A native sample and duplicate sample were collected from the same location to determine sample collection precision. This information can only be determined when target compounds are detected.
- Laboratory Duplicate Samples – A single, homogenized field sample is split into two samples at the laboratory to measure the precision and reproducibility of the testing procedure. This information can only be determined when target compounds are detected.
- Matrix Spike/Matrix Spike Duplicate (MS/MSD) Samples – Spike recovery is used to evaluate potential matrix interferences, as well as accuracy. Precision information also is determined by calculating the reproducibility between the concentrations of each spiked parameter.
- Surrogate Recoveries – Surrogate Compounds are added to each sample, and the recoveries are used to monitor lab performance and possible matrix interference.
- Internal Standards – The internal standards (retention time and/or response) are evaluated for method compliance. The internal standards are used in quantitation of the target parameters and monitor the instrument sensitivity and response for stability during each analysis.

## *Analyses Exceedances*

The QA/QC parameters listed above were within acceptable control limits, except as noted below:

### Sample Receipt Exceptions

The laboratory noted that the COC was incomplete as received at the laboratory for the following SDGs as the number of containers per sample was not included: 410-249985-1, 410-250433-1, 410-250826-1, 410-

251439-1, 410-252597-1, 410-257461-1, 410-261030-1, 410-262862-1, 410-263996-1, 410-266075-1, 410-267844-1, 410-268780-1, 410-270256-1, and 410-270561-1.

**SDG 410-250433-1**

Sample NPS-TB-102925 was received at the laboratory without analyses selected on the COC. The project chemist was notified and instructed the laboratory to proceed with login for method 8260D VOC analysis.

**SDG 410-250826-1**

Sample NPS-TB-03-110125 was received at the laboratory without analyses selected on the COC. The project chemist was notified and instructed the laboratory to proceed with login for method 8260D VOC and 8015D GRO analyses.

**SDG 410-251439-1**

The laboratory noted that a trip blank was submitted for analysis; however, it was not listed on the COC. The project chemist was notified and instructed the laboratory to proceed with login for method 8260D VOC analysis.

**SDG 410-251889-1**

Samples NPS-TB-110725 and NPS-TB-110625 were received at the laboratory without analyses selected on the COC. The project chemist was notified and instructed the laboratory to proceed with login for method 8260D VOC analysis.

**SDG 410-252597-1**

The laboratory noted that a trip blank was submitted for analysis; however, it was not listed on the COC. The project chemist was notified and instructed the laboratory to proceed with login for method 8260D VOC analysis.

**SDG 410-257461-1**

The laboratory was notified by the project chemist that the sample ID must include the sample location ID, which was not included on the original COC. The sample ID was revised to reflect the following: NPS-BG-28-121125 (NPS-SP-15).

**SDG 410-258925-1**

The laboratory was notified by the project chemist that sample ID NPS-BG-29-12202025 was missing the sample location ID on the COC. The sample ID was updated to reflect the following: NPS-BG-29-12202025 (NPS-SP-16).

Sample NPS-BG-29-12202025 (NPS-SP-16) was received at the laboratory at 8.3°C outside the required temperature criteria of less than 6°C. The project chemist was notified and instructed the laboratory to proceed with login and analysis.

**SDG 410-261030-1**

Sample NPS-TB-01082026 was received at the laboratory without analyses selected on the COC. The project chemist was notified and instructed the laboratory to proceed with login for 8260D VOC analysis.

The laboratory noted that the container labels for sample NPS-BG-31-01082026 (NPS-SP-18) did not match the information listed on the COC. The container labels listed the sample ID as NPS-BG-31-01082026, while the COC listed the sample ID as NPS-BG-30-01082026. The project chemist was notified and confirmed that the sample ID should be reported as NPS-BG-31-01082026 (NPS-SP-18).

**SDG 410-262862-1**

The laboratory noted that a trip blank was received for analysis; however, it was not listed on the COC. The project chemist was notified and instructed the laboratory to proceed with login for method 8260D VOC analysis.

**SDG 410-267844-1**

The laboratory was notified by the project chemist that the sample IDs on the COC were missing the sample location IDs. The sample IDs were revised to reflect the following: NPS-BG-35-02242026 (NPS-SP-22) and NPS- BG-36-02272026 (NPS-SP-23).

**SDG 410-268780-1**

The laboratory was notified by the project chemist that the sample IDs on the COC were missing the sample location IDs. The sample IDs were corrected to reflect the following: NPS-BG-37-03022026 (NPS-SP-24), NPS-BG-37P-03022026 (NPS- SP-24), and NPS-BG-38-03052026 (NPS-SP-25).

**SDG 410-270256-1**

The soil bag for CARB 435 Asbestos analysis for sample NPS-BG-39-030926 (NPS-SP-26) was received at the laboratory completely submerged in water. The project chemist was notified and instructed the laboratory to cancel the analysis.

**SDG 410-274030-1**

Sample NPS-TB-040226 was listed on the COC; however, sample containers were not received by the laboratory. The project chemist was notified and instructed the laboratory to cancel the sample.

**SDG 410-278336-1**

The trip blank sample ID was listed as NPS-TB-02-040326 on the COC; however, the sample collection date was listed as 04/23/26. The project chemist was contacted and instructed the laboratory to proceed with login as sample ID NPS-TB-02-042326.

## Sample Preservation

Sample NPS-BG-29-12202025 (NPS-SP-16) was received at the laboratory outside the temperature criteria. All results for the VOC, PAH, GRO, DRO, Pesticides, PCBs, Herbicides, and mercury analyses for this sample were qualified as estimated (UJ or J) due to the temperature exceedance.

## Volatile Organic Compounds (VOCs)

The detects or quantitation limits for the following samples were qualified as estimated (J- or UJ) and potentially biased low due to the spike surrogates not meeting the lower recovery acceptance criteria: NPS-BG-03-102825 (NPS-HR-03), NPS-BG-13-102825 (NPS-BG-10), NPS-BG-01P-102825 (NPS-HR-01), NPS-BG-19-102925 (NPS-SP-06), NPS-BG-22-110325 (NPS-SP-09), NPS-BG-26-111125 (NPS-SP-13), NPS-BG-27-111125 (NPS-SP-14), NPS-BG-30-01082026 (NPS-SP-17), NPS-BG-31-01082026 (NPS-SP-18), NPS-BG-43-040226 (NPS-SP-30), NPS-SP-39-042326 and NPS-SP-43-042326.

The detects or quantitation limits for Chloromethane, Bromomethane, Dichlorodifluoromethane, Trichlorofluoromethane, and Vinyl Chloride in sample NPS-BG-28-121125 (NPS-SP-15) and Trichlorofluoromethane in sample NPS-BG-42-03252026 (NPS-SP-29) were qualified as estimated (J- or UJ) and potentially biased low due to the associated laboratory control sample and/or laboratory control sample duplicate samples not meeting the lower recovery acceptance criteria.

The detects or quantitation limits for bromomethane, chloroethane, and acetone reported for sample NPS-BG-23P-110425 (NPS-SP-10) were qualified as estimated (J+ or UJ) and potentially biased high due to the associated internal standard exceeding the upper recovery acceptance criteria.

Matrix spike and spike duplicate samples were collected and analyzed using field samples NPS-BG-08-102825 (NPS-BG-05), NPS-BG-02-102825 (NPS-HR-02), and NPS-BG-20-103125 (NPS-SP-07). The quantitation limit for 1,1,2,2-Tetrachloroethane in sample NPS-BG-02-102825 (NPS-HR-02) was qualified as estimated (UJ) and potentially biased low due to the associated matrix spike and/or matrix spike duplicate samples not meeting the lower recovery acceptance criteria.

Methyl Acetate results for samples NPS-BG-02-102825 (NPS-HR-02) and NPS-BG-08-102825 (NPS-BG-05) were qualified as estimated (J+) and potentially biased high due to the associated matrix spike and/or matrix spike duplicate samples exceeding the upper recovery acceptance criteria.

Field and laboratory method blanks were reported as not detected or detects in the samples were greater than 5 times the blank detections noted for all compounds except Acetone. Detected results for Acetone were qualified as biased high (J+) for samples NPS-BG-34-02172026 (NPS-SP-21), NPS-BG-39-030926 (NPS-SP-26), and NPS-BG-40-031426 (NPS-SP-27).

Field samples NPS-BG-05-102825 (NPS-BG-02), NPS-BG-01-102825 (NPS-HR-01), NPS-BG-21-110125 (NPS-SP-08), NPS-BG-23-110425 (NPS-SP-10), NPS-BG-37-03022026 and NPS-SP-44-042326 were collected and analyzed in duplicate. Field duplicate precision was met for all samples except Methyl Acetate in samples NPS-BG-05-102825 (NPS-BG-02) and NPS-BG-05P-102825 (NPS-BG-02) and Acetone, 2-Butanone, and Methyl Acetate in samples NPS-BG-37-03022026 (NPS-SP-24) and NPS-BG-37P-03022026 (NPS-SP-24). Both the native and field duplicate results were qualified as estimated "J" for these samples.

The following volatile organic compound samples were diluted due to foaming at the time of purging during the original sample analysis and/or matrix interference resulting in elevated reporting limits: NPS-BG-01-102825 (NPS-HR-01), NPS-BG-02-102825 (NPS-HR-02), NPS- BG-03-102825 (NPS-HR-03), NPS-BG-04-102825 (NPS-BG-01), NPS-BG-05-102825 (NPS- BG-02), NPS-BG-05P-102825 (NPS-BG-02), NPS-BG-06-102825 (NPS-BG-03), NPS-BG-07-102825 (NPS-BG-04), NPS-BG-08-102825 (NPS-BG-05), NPS-BG-09-102825 (NPS- BG-06), NPS-BG-10-102825 (NPS-BG-07), NPS-BG-11-102825 (NPS-BG-08), NPS-BG-12-102825 (NPS-BG-09), NPS-BG-13-102825 (NPS-BG-10), NPS- BG-14-102825 (NPS-SP-01), NPS-BG-15-102825 (NPS-SP-02), NPS-BG-16-102825 (NPS- SP-03), NPS-BG-17-102825 (NPS-SP-04), NPS-BG-18-102825 (NPS-SP-05), NPS-BG-01P-102825 (NPS-HR-01), NPS-BG-41-03202026 (NPS-SP-28), NPS-SP-39-042326, NPS-SP-43-042326, NPS-BG-19-102925 (NPS-SP-06), NPS-BG-20-103125 (NPS-SP-07), NPS-BG-21-110125 (NPS-SP-08), NPS-BG-21P-110125 (NPS-SP-08), NPS-BG-22-110325 (NPS-SP-09), NPS-BG-24-110625-1 (NPS-SP-11), NPS-BG-24-110625 (NPS-SP-11), NPS-BG-25-110725 (NPS-SP-12), NPS-BG-26-111125 (NPS-SP-13), NPS-BG-27-111225 (NPS-SP-14), NPS-BG-28-121125 (NPS-SP-15), NPS-BG-29-12202025 (NPS-SP-16), NPS-BG-30-01082026 (NPS-SP-17), NPS-BG-32-01222026 (NPS-SP-19), NPS-BG-41-03202026 (NPS-SP-28), NPS-BG-43-040226 (NPS-SP-30), NPS-SP-39-042326, and NPS-SP-43-042326.

## Polycyclic Aromatic Hydrocarbons (PAHs)

The following samples were re-extracted outside of hold time to confirm laboratory blank contamination noted in the initial analysis for analytes 1-methylnaphthalene, 2-methylnaphthelene, and naphthalene. The results for these compounds in the following samples have been qualified as estimated (UJ or J) due to holding time exceedances: NBS-BG-13-102825 (NPS-BG-10), NPS-BG-14-102825 (NPS-SP-01), NPS-BG-16-102825 (NPS-SP-03), NPS-BG-17-102825 (NPS-SP-04), and NPS-BG-18-102825 (NPS-SP-05).

The detects or quantitation limits for the following samples were qualified as estimated (J- or UJ) and potentially biased low due to the spike surrogates not meeting the lower recovery acceptance criteria: NPS-BG-05-102825 (NPS-BG-02) and NPS-BG-11-102825 (NPS-BG-08).

The detects for the following samples were qualified as estimated (J+) and potentially biased high due to the spike surrogates exceeding the upper recovery acceptance criteria: NPS-BG-01-102825 (NPS-HR-01) and NPS-BG-20-103125 (NPS-SP-07).

Matrix spike and spike duplicate samples were collected and analyzed using field samples NPS-BG-08-102825 (NPS-BG-05), NPS-BG-02-102825 (NPS-HR-02), and NPS-BG-20-103125 (NPS-SP-07). The laboratory used field samples NPS-BG-11-102825 (NPS-BG-08), NPS-BG-12-102825 (NPS-BG-09), NPS-SP-31-042326 and NPS-SP-32-042326 as the parent sample for the laboratory's matrix spike and matrix spike duplicate analyses to meet batch requirements. Multiple compounds in native samples NPS-SP-31-04232 and NPS-SP-32-042326 were qualified as estimated (J) due to matrix spike recoveries below the acceptance

criteria, matrix spike duplicate recoveries above criteria, and relative percent differences (RPD) above the control limits in the matrix spike and matrix spike duplicate samples.

Multiple compounds in native samples NPS-BG-08-102825 (NPS-BG-05), NPS-BG-20-103125 (NPS-SP-07), NPS-SP-31-042326, and NPS-BG-12-102825 (NPS-BG-09) were qualified as estimated (J- or UJ) and potentially biased low due to the associated matrix spike and/or matrix spike duplicate samples not meeting the lower recovery acceptance criteria. Note that anthracene and pyrene were (J) qualified for sample NPS-BG-08-102825 (NPS-BG-05) due to the associated matrix spike recoveries below acceptance criteria and matrix spike duplicate recoveries above criteria.

Multiple compounds for samples NPS-BG-08-102825 (NPS-BG-05), NPS-BG-02-102825 (NPS-HR-02), NPS-SP-31-042326, and NPS-BG-11-102825 (NPS-BG-08) were qualified as estimated (J+) and potentially biased high due to the associated matrix spike and/or matrix spike duplicate samples exceeding the upper recovery acceptance criteria. Note that anthracene and pyrene were qualified as estimated (J) for sample NPS-BG-08-102825 (NPS-BG-05) due to the associated matrix spike recovery below acceptance criteria and matrix spike duplicate recoveries above criteria.

Field and laboratory method blanks were reported as not detected or detects in the samples were greater than 5 times the blank detects for all compounds except for Naphthalene, 1-methylnaphthalene, and 2-methylnaphthalene. Results for these compounds that were greater than five times the blank detect, but less than the LOQ were qualified as biased high detects (J+) and results that were less than five times the blank detect and less than the LOQ were qualified as non-detect (U) in samples NPS-BG-01P-102825 (NPS-HR-01), NPS-BG-15-102825 (NPS-SP-02), and NPS-BG-24-110625-1 (NPS-SP-11).

Field duplicate samples were collected at locations NPS-BG-05-102825 (NPS-BG-02), NPS-BG-01-102825 (NPS-HR-01), NPS-BG-21-110125 (NPS-SP-08), NPS-BG-23-110425 (NPS-SP-10), NPS-BG-37-03022026 and NPS-SP-44-042326 and submitted to laboratory for analysis. Native and field duplicate results were compared, with precision criteria exceeded for multiple compounds in samples NPS-BG-05-102825 (NPS-BG-02), NPS-BG-01-102825 (NPS-HR-01), NPS-BG-21-110125 (NPS-SP-08), NPS-BG-37-03022026 and NPS-SP-44-042326. Both the native and field duplicate results were qualified as estimated “J” for these samples.

The following semi-volatile organic compound samples were diluted due to matrix interference and/or to allow quantitation of the analytes within the linear range of the calibration curve resulting in elevated reporting limits: NPS-BG-01-102825 (NPS-HR-01), NPS-BG-02-102825 (NPS-HR-02), NPS- BG-03-102825 (NPS-HR-03), NPS-BG-04-102825 (NPS-BG-01), NPS-BG-05-102825 (NPS- BG-02), NPS-BG-05P-102825 (NPS-BG-02), NPS-BG-08-102825 (NPS-BG-05), NPS-BG-09-102825 (NPS- BG-06), NPS-BG-10-102825 (NPS-BG-07), NPS-BG-13-102825 (NPS-BG-10), NPS-BG-15-102825 (NPS-SP-02), NPS-BG-01P-102825 (NPS-HR-01), NPS-BG-19-102925 (NPS-SP-06), NPS-BG-21-110125 (NPS-SP-08), NPS-BG-21P-110125 (NPS-SP-08), NPS-BG-24-110625-1 (NPS-SP-11), NPS-BG-24-110625 (NPS-SP-11), NPS-BG-26-111125 (NPS-SP-13), NPS-BG-27-111225 (NPS-SP-14), NPS-BG-28-121125 (NPS-SP-15), NPS-BG-29-12202025 (NPS-SP-16), NPS-BG-30-01082026 (NPS-SP-17), NPS-BG-33-02032026 (NPS-SP-20), NPS-BG-35-02242026 (NPS-SP-22), NPS-SP-32-042326, and NPS-SP-39-042326.

## Pesticides

Sample NPS-BG-22-110325 (NPS-SP-09) was re-extracted outside of hold time to confirm extremely low surrogate recoveries noted in the initial analysis. The surrogates for the re-extracted analysis were within acceptance criteria; therefore those results were reported and qualified as estimated (UJ or J) due to holding time exceedance.

Detects for sample NPS-BG-07-102825 (NPS-BG-04) were qualified as estimated (J+) and potentially biased high due to surrogate recoveries exceeding the upper acceptance criteria.

The detects or quantitation limits for the following samples were qualified as estimated (J- or UJ) and potentially biased low due to surrogate recoveries not meeting the lower acceptance criteria: NPS-BG-18-

102825 (NPS-SP-05), NPS-BG-21-110125 (NPS-SP-08), NPS-BG-21P-110125 (NPS-SP-08), and NPS-BG-28-121125 (NPS-SP-15).

Non-detect results listed in Table 2 were rejected for sample NPS-BG-14-102825 (NPS-SP-01) due to surrogate recoveries reported at less than 10%.

**Table 2**

***Surrogate Exceedances***

| Rejected Compounds | Affected Samples |
|---|---|
| All Pesticides | NPS-BG-14-102825 (NPS-SP-01) |

Matrix spike and spike duplicate samples were collected and analyzed using field samples NPS-BG-08-102825 (NPS-BG-05), NPS-BG-02-102825 (NPS-HR-02), and NPS-BG-20-103125 (NPS-SP-07). Multiple compounds in sample NPS-BG-02-102825 (NPS-HR-02) and one compound, Gamma-BHC in sample NPS-BG-20-103125 (NPS-SP-07) were qualified as estimated (J- or UJ) and potentially biased low due to the associated matrix spike and/or matrix spike duplicate recoveries below acceptance criteria.

The non-detect results reported for the samples listed in Table 3 were rejected due to matrix spike and/or matrix spike duplicate recoveries of less than 10%.

**Table 3**

***Matrix Spike/Matrix Spike Duplicate Exceedances***

| Rejected Compounds | Affected Samples |
|---|---|
| Endosulfan II, 4,4'-DDD, Alpha-chlordane | NPS-BG-08-102825 (NPS-BG-05) |
| Alpha-BHC, Delta-BHC, Endosulfan II, Endrin Aldehyde | NPS-BG-02-102825 (NPS-HR-02) |

Field duplicate samples were collected at locations NPS-BG-05-102825 (NPS-BG-02), NPS-BG-01-102825 (NPS-HR-01), NPS-BG-21-110125 (NPS-SP-08), NPS-BG-23-110425 (NPS-SP-10), NPS-BG-37-03022026 and NPS-SP-44-042326 and submitted to the laboratory for analysis. Native and field duplicate results were compared with field duplicate precision met for all samples except for Alpha-Chlordane, Gamma-Chlordane, and Heptachlor in sample NPS-BG-01-102825 (NPS-HR-01). Both the native and field duplicate results were qualified as estimated "J" for these samples.

The following pesticide samples were diluted due to matrix interference resulting in elevated reporting limits: NPS-BG-01-102825 (NPS-HR-01), NPS- BG-03-102825 (NPS-HR-03), NPS-BG-04-102825 (NPS-BG-01), NPS-BG-05-102825 (NPS- BG-02), NPS-BG-05P-102825 (NPS-BG-02), NPS-BG-06-102825 (NPS-BG-03), NPS-BG-08-102825 (NPS-BG-05), NPS-BG-09-102825 (NPS- BG-06), NPS-BG-11-102825 (NPS-BG-08), NPS-BG-12-102825 (NPS-BG-09), NPS-BG-13-102825 (NPS-BG-10), NPS-BG-17-102825 (NPS-SP-04), NPS-BG-18-102825 (NPS-SP-05), NPS-BG-01P-102825 (NPS-HR-01), NPS-BG-19-102925 (NPS-SP-06), NPS-BG-21-110125 (NPS-SP-08), NPS-BG-21P-110125 (NPS-SP-08), NPS-BG-26-111125 (NPS-SP-13), NPS-BG-27-111225 (NPS-SP-14), NPS-BG-28-121125 (NPS-SP-15), NPS-BG-30-01082026 (NPS-SP-17), NPS-BG-31-01082026 (NPS-SP-18), NPS-BG-32-01222026 (NPS-SP-19), NPS-BG-33-02032026 (NPS-SP-20), and NPS-BG-35-02242026 (NPS-SP-22).

## Polychlorinated Biphenyls (PCBs)

The detects or quantitation limits for the following samples were qualified as estimated (J- or UJ) and potentially biased low due to surrogate recoveries not meeting the lower acceptance criteria: NPS-BG-11-

102825 (NPS-BG-08), NPS-BG-24-110625-1 (NPS-SP-11), NPS-BG-24-110625 (NPS-SP-11), and NPS-BG-25-110725 (NPS-SP-12).

Field duplicate samples were collected at locations NPS-BG-05-102825 (NPS-BG-02), NPS-BG-01-102825 (NPS-HR-01), NPS-BG-21-110125 (NPS-SP-08), NPS-BG-23-110425 (NPS-SP-10), NPS-BG-37-03022026 and NPS-SP-44-042326 and submitted to the laboratory for analysis. Native and field duplicate results were compared, and precision was met for all samples except for PCB 1254 in sample NPS-BG-01-102825 (NPS-HR-01). Both the native and field duplicate results were qualified as estimated “J” for these samples.

The following samples were diluted for the PCB analysis due to matrix interference resulting in elevated reporting limits: NPS-BG-26-111125 (NPS-SP-13), NPS-BG-27-111125 (NPS-SP-14), and NPS-BG-28-121125 (NPS-SP-15).

## Herbicides

Sample NPS-BG-28-121125 (NPS-SP-15) was extracted outside of hold time due to laboratory error. The results for this sample have been qualified as estimated (UJ or J) due to holding time exceedances.

The detects or quantitation limits for the following samples were qualified as estimated (J- or UJ) and potentially biased low due to the associated laboratory control sample and/or laboratory control sample duplicate samples not meeting the lower recovery acceptance criteria: NPS-BG-22-110325 (NPS-SP-09), NPS-BG-23-110425 (NPS-SP-10), NPS-BG-23P-110425 (NPS-SP-10), NPS-BG-24-110625-1 (NPS-SP-11), NPS-BG-24-110625 (NPS-SP-11), NPS-BG-25-110725 (NPS-SP-12), NPS-BG-26-111125 (NPS-SP-13), and NPS-BG-27-111125 (NPS-SP-14).

Detections or quantitation limits for the following samples were qualified as estimated (J- or UJ) and potentially biased low due to surrogate recoveries not meeting the lower recovery acceptance criteria: NPS-BG-04-102825 (NPS-BG-01), NPS-BG-05-102825 (NPS-BG-02), NPS-BG-05P-102825 (NPS-BG-02), NPS-BG-09-102825 (NPS-BG-06), NPS-BG-13-102825 (NPS-BG-10), NPS-BG-14-102825 (NPS-SP-01), NPS-BG-15-102825 (NPS-SP-02), NPS-BG-16-102825 (NPS-SP-03), NPS-BG-17-102825 (NPS-SP-04), : NPS-BG-22-110325 (NPS-SP-09), NPS-BG-23-110425 (NPS-SP-10), NPS-BG-23P-110425 (NPS-SP-10), NPS-BG-24-110625-1 (NPS-SP-11), NPS-BG-24-110625 (NPS-SP-11), NPS-BG-25-110725 (NPS-SP-12), NPS-BG-26-111125 (NPS-SP-13), NPS-BG-27-111125 (NPS-SP-14), and NPS-BG-36-02272026 (NPS-SP-23).

The non-detect results for sample NPS-BG-40-031426 (NPS-SP-27) were qualified as estimated (UJ) due to the associated internal standard not meeting the lower recovery criteria.

Non-detect compounds reported for the three samples listed in Table 4 were rejected due to surrogate recoveries of less than 10%. Detected compounds for these samples were qualified as estimated (J-), biased low.

**Table 4**

***Surrogate Exceedances***

| Rejected Compounds | Affected Samples |
|---|---|
| 2,4-Dichlorophenoxyacetic acid, Dalapon, Dicamba | NPS-BG-10-102825 (NPS-BG-07) |
| Dalapon, Dicamba | NPS-BG-11-102825 (NPS-BG-08) |
| All Herbicides | NPS-BG-12-102825 (NPS-BG-09) |

Matrix spike and spike duplicate samples were collected and analyzed using field samples NPS-BG-08-102825 (NPS-BG-05), NPS-BG-02-102825 (NPS-HR-02), and NPS-BG-20-103125 (NPS-SP-07). The laboratory used field samples NPS-SP-43-042326 and NPS-BG-43-040226 (NPS-SP-30) as the parent sample for the laboratory’s matrix spike and matrix spike duplicate analyses to meet batch requirements.

Results for Dalapon in samples NPS-BG-02-102825 (NPS-HR-02), NPS-BG-43-040226 (NPS-SP-30), and NPS-SP-43-042326 and MCPP and MCPA in sample NPS-BG-08-102825 (NPS-BG-05)were qualified as estimated (J- or UJ) and potentially biased low due to the associated matrix spike and/or matrix spike duplicate recoveries below acceptance criteria.

Pentachlorophenol in sample NPS-BG-02-102825 (NPS-HR-02) was qualified as estimated (J+) and potentially biased high due to the associated matrix spike recoveries above acceptance criteria.

Field duplicate samples were collected at locations NPS-BG-05-102825 (NPS-BG-02), NPS-BG-01-102825 (NPS-HR-01), NPS-BG-21-110125 (NPS-SP-08), NPS-BG-23-110425 (NPS-SP-10), NPS-BG-37-03022026 and NPS-SP-44-042326 and submitted to laboratory for analysis. Native and field duplicate results were compared, with precision criteria exceeded for MCPP in sample NPS-BG-01-102825 (NPS-HR-01) and Pentachlorophenol in samples NPS-BG-01-102825 (NPS-HR-01) and NPS-BG-37-03022026 (NPS-SP-24). Both the native and field duplicate results were qualified as estimated “J”.

## Gasoline Range Organic (GRO)

The laboratory noted that the GRO sample NPS-BG-24-110625-1 (NPS-SP-11) was received without preservative. The laboratory used the bulk soil container received along with the TerraCore kit to prepare a methanol preserved sample for the GRO analysis.  The non-detect result for this sample was qualified as estimated “UJ” due to the sample collection error.

Sample NPS-BG-37P-03022026 (NPS-SP-24) was analyzed outside of hold time due to laboratory error. The result for this sample has been qualified as estimated (UJ) due to holding time exceedances.

The GRO result for sample NPS-BG-19-102925 (NPS-SP-06) was qualified as estimated (J-) and potentially biased low due to surrogate recovery below acceptance criteria.

Matrix spike and spike duplicate samples were collected and analyzed using field samples NPS-BG-08-102825 (NPS-BG-05), NPS-BG-02-102825 (NPS-HR-02), and NPS-BG-20-103125 (NPS-SP-07). The laboratory used field sample NPS-BG-11-102825 (NPS-BG-08) as the parent sample for the laboratory’s matrix spike and matrix spike duplicate analyses to meet batch requirements. GRO in sample NPS-BG-11-102825 (NPS-BG-08) was qualified as estimated (UJ) and potentially biased low due to the associated matrix spike recoveries below acceptance criteria.

The following GRO samples were diluted due to foaming at the time of purging during the original sample analysis and/or matrix interference resulting in elevated reporting limits: NPS-BG-01-102825 (NPS-HR-01), NPS-BG-02-102825 (NPS-HR-02), NPS- BG-03-102825 (NPS-HR-03), NPS-BG-04-102825 (NPS-BG-01), NPS-BG-05-102825 (NPS- BG-02), NPS-BG-05P-102825 (NPS-BG-02), NPS-BG-06-102825 (NPS-BG-03), NPS-BG-07-102825 (NPS-BG-04), NPS-BG-08-102825 (NPS-BG-05), NPS-BG-09-102825 (NPS- BG-06), NPS-BG-10-102825 (NPS-BG-07), NPS-BG-11-102825 (NPS-BG-08), NPS-BG-12-102825 (NPS-BG-09), NPS-BG-13-102825 (NPS-BG-10), NPS- BG-14-102825 (NPS-SP-01), NPS-BG-15-102825 (NPS-SP-02), NPS-BG-16-102825 (NPS- SP-03), NPS-BG-17-102825 (NPS-SP-04), NPS-BG-18-102825 (NPS-SP-05), NPS-BG-01P-102825 (NPS-HR-01), NPS-BG-41-03202026 (NPS-SP-28), NPS-SP-39-042326, NPS-SP-43-042326, NPS-BG-19-102925 (NPS-SP-06), NPS-BG-20-103125 (NPS-SP-07), NPS-BG-21-110125 (NPS-SP-08), NPS-BG-21P-110125 (NPS-SP-08), NPS-BG-22-110325 (NPS-SP-09), NPS-BG-23-110425 (NPS-SP-10), NPS-BG-23P-110425 (NPS-SP-10), NPS-BG-24-110625-1 (NPS-SP-11), NPS-BG-24-110625 (NPS-SP-11), NPS-BG-25-110725 (NPS-SP-12), NPS-BG-26-111125 (NPS-SP-13), NPS-BG-27-111225 (NPS-SP-14), NPS-BG-28-121125 (NPS-SP-15), NPS-BG-29-12202025 (NPS-SP-16), NPS-BG-30-01082026 (NPS-SP-17), NPS-BG-31-01082026 (NPS-SP-18), NPS-BG-32-01222026 (NPS-SP-19), NPS-BG-33-02032026 (NPS-SP-20), NPS-BG-34-02172026 (NPS-SP-21), NPS-BG-35-02242026 (NPS-SP-22), NPS-BG-36-02272026 (NPS-SP-23), NPS-BG-37-03022026 (NPS-SP-24), NPS-BG-37P-03022026 (NPS- SP-24), and NPS-BG-38-03052026 (NPS-SP-25), NPS-BG-39-030926 (NPS-SP-26), NPS-BG-40-031426 (NPS-SP-27), NPS-BG-41-03202026 (NPS-SP-28), NPS-BG-42-03252026 (NPS-SP-29), NPS-BG-43-040226 (NPS-SP-30), NPS-SP-31-042326, NPS-SP-32-042326, NPS-SP-33-042326, NPS-SP-34-042326, NPS-SP-35-042326, NPS-SP-36-042326, NPS-SP-37-042326, NPS-SP-38-042326, NPS-SP-39-042326, NPS-SP-40-

042326, NPS-SP-41-042326, NPS-SP-42-042326, NPS-SP-43-042326, NPS-SP-44-042326, and NPS-SP-44P-042326.

Field duplicate samples were collected at locations NPS-BG-05-102825 (NPS-BG-02), NPS-BG-01-102825 (NPS-HR-01), NPS-BG-21-110125 (NPS-SP-08), NPS-BG-23-110425 (NPS-SP-10), NPS-BG-37-03022026 and NPS-SP-44-042326 and submitted to laboratory for analysis. Native and field duplicate results were compared with precision criteria exceeded for samples NPS-BG-23-110425 (NPS-SP-10) and NPS-BG-37-03022026 (NPS-SP-24). Both the native and the field duplicate GRO results were qualified as estimated "J" for these samples.

## Diesel Range Organics (DRO)

DRO for sample NPS-BG-24-110625-1 (NPS-SP-11) was qualified as estimated (J+) and potentially biased high due to the associated matrix spike and/or matrix spike duplicate recoveries above acceptance criteria.

Field and laboratory method blanks were reported as not detected or detects in the samples were greater than 5 times the blank detects noted for all samples except for NPS-BG-20-103125 (NPS-SP-07). The DRO result for this sample was qualified as estimated (J+), biased high due to blank contamination.

The following samples were diluted for the DRO analysis due to matrix interference and/or to allow quantitation of the analyte within the linear range of the calibration curve resulting in elevated reporting limits: NPS-BG-26-111125 (NPS-SP-13) and NPS-BG-27-111125 (NPS-SP-14),

Field duplicate samples were collected at locations NPS-BG-05-102825 (NPS-BG-02), NPS-BG-01-102825 (NPS-HR-01), NPS-BG-21-110125 (NPS-SP-08), NPS-BG-23-110425 (NPS-SP-10), NPS-BG-37-03022026 and NPS-SP-44-042326 and submitted to the laboratory for analysis. Native and field duplicate results were compared, and all precision criteria were met.

## Metals

Matrix spike and spike duplicate samples were collected and analyzed using field samples NPS-BG-08-102825 (NPS-BG-05), NPS-BG-02-102825 (NPS-HR-02), and NPS-BG-20-103125 (NPS-SP-07). The laboratory used field samples NPS-BG-36-02272026 (NPS-SP-23), NPS-BG-31-01082026 (NPS-SP-18), NPS-SP-33-042326, and NPS-SP-34-042326 as the parent sample for the laboratory's matrix spike and matrix spike duplicate analyses to meet batch requirements. Copper in sample NPS-BG-02-102825 (NPS-HR-02), Thallium in samples NPS-BG-02-102825 (NPS-HR-02), NPS-BG-36-02272026 (NPS-SP-23), and NPS-SP-34-042326, Antimony in samples NPS-BG-02-102825 (NPS-HR-02), NPS-BG-20-103125 (NPS-SP-07), NPS-BG-31-01082026 (NPS-SP-18), NPS-BG-36-02272026 (NPS-SP-23), and NPS-SP-34-042326, Lead in samples NPS-BG-31-01082026 (NPS-SP-18), NPS-BG-36-02272026 (NPS-SP-23), and NPS-SP-34-042326, and Mercury in samples NPS-BG-08-102825 (NPS-BG-05) and NPS-SP-33-042326 were qualified as estimated (J- or UJ) and potentially biased low due to the associated matrix spike and/or matrix spike duplicate recoveries above acceptance criteria.

Chromium in samples NPS-BG-02-102825 (NPS-HR-02) and NPS-BG-20-103125 (NPS-SP-07), Nickel in sample NPS-BG-20-103125 (NPS-SP-07), Lead in sample NPS-BG-02-102825 (NPS-HR-02), Zinc in samples NPS-BG-02-102825 (NPS-HR-02) and NPS-BG-20-103125 (NPS-SP-07), and Mercury in sample NPS-BG-20-103125 (NPS-SP-07) were qualified as estimated (J+) and potentially biased high due to the associated matrix spike and/or matrix spike duplicate recoveries below acceptance criteria.

Matrix spike and matrix spiked duplicate RPD results exceeded the control limit for antimony in sample NPS-BG-08-102825 (NPS-BG-05). The result for this sample was qualified as estimated "J".

The laboratory analyzed duplicate samples to meet method and batch QC requirements. Laboratory duplicate precision was exceeded for Thallium in sample NPS-SP-34-042326, Cadmium and Mercury in sample NPS-BG-02-102825 (NPS-HR-02), and Beryllium, Chromium, and Thallium in sample NPS-BG-31-01082026 (NPS-SP-18); these results were qualified as estimated "J".

Field duplicate samples were collected at locations NPS-BG-05-102825 (NPS-BG-02), NPS-BG-01-102825 (NPS-HR-01), NPS-BG-21-110125 (NPS-SP-08), NPS-BG-23-110425 (NPS-SP-10), NPS-BG-37-03022026 and NPS-SP-44-042326 and submitted to the laboratory for analysis. Native and field duplicate results were compared, with precision criteria exceeding for Arsenic and Mercury in sample NPS-BG-01-102825 (NPS-HR-01), Arsenic, Antimony, and Nickel in sample NPS-BG-05-102825 (NPS-BG-02), Arsenic, Antimony, Beryllium, Cadmium, Lead, Nickel, Selenium, Silver, Thallium, Zinc, and Mercury in sample NPS-BG-21-110125 (NPS-SP-08), Arsenic and Lead in sample NPS-BG-23-110425 (NPS-SP-10), Antimony in sample NPS-SP-44-042326, and Mercury in sample NPS-BG-37-03022026 (NPS-SP-24). Both the native and field duplicate results for these samples were qualified as estimated “J” for these samples.

The following samples were diluted for metals and/or mercury due to matrix interference and/or to allow quantitation of the analytes within the linear range of the calibration curve resulting in elevated reporting limits: NPS-BG-01-102825 (NPS-HR-01), NPS-BG-02-102825 (NPS-HR-02), NPS- BG-03-102825 (NPS-HR-03), NPS-BG-04-102825 (NPS-BG-01), NPS-BG-05-102825 (NPS- BG-02), NPS-BG-05P-102825 (NPS-BG-02), NPS-BG-06-102825 (NPS-BG-03), NPS-BG-07-102825 (NPS-BG-04), NPS-BG-08-102825 (NPS-BG-05), NPS-BG-09-102825 (NPS- BG-06), NPS-BG-10-102825 (NPS-BG-07), NPS-BG-11-102825 (NPS-BG-08), NPS-BG-12-102825 (NPS-BG-09), NPS-BG-13-102825 (NPS-BG-10), NPS- BG-14-102825 (NPS-SP-01), NPS-BG-15-102825 (NPS-SP-02), NPS-BG-16-102825 (NPS- SP-03), NPS-BG-17-102825 (NPS-SP-04), NPS-BG-18-102825 (NPS-SP-05), NPS-BG-01P-102825 (NPS-HR-01), NPS-BG-19-102925 (NPS-SP-06), NPS-BG-20-103125 (NPS-SP-07), NPS-BG-21-110125 (NPS-SP-08), NPS-BG-21P-110125 (NPS-SP-08), NPS-BG-22-110325 (NPS-SP-09), NPS-BG-23-110425 (NPS-SP-10), NPS-BG-23P-110425 (NPS-SP-10), NPS-BG-24-110625-1 (NPS-SP-11), NPS-BG-24-110625 (NPS-SP-11), NPS-BG-25-110725 (NPS-SP-12), NPS-BG-26-111125 (NPS-SP-13), NPS-BG-27-111225 (NPS-SP-14), NPS-BG-28-121125 (NPS-SP-15), NPS-BG-29-12202025 (NPS-SP-16), NPS-BG-30-01082026 (NPS-SP-17), NPS-BG-31-01082026 (NPS-SP-18), NPS-BG-32-01222026 (NPS-SP-19), NPS-BG-33-02032026 (NPS-SP-20), NPS-BG-34-02172026 (NPS-SP-21), NPS-BG-35-02242026 (NPS-SP-22), NPS-BG-36-02272026 (NPS-SP-23), NPS-BG-37-03022026 (NPS-SP-24), NPS-BG-37P-03022026 (NPS- SP-24), and NPS-BG-38-03052026 (NPS-SP-25), NPS-BG-39-030926 (NPS-SP-26), NPS-BG-40-031426 (NPS-SP-27), NPS-BG-41-03202026 (NPS-SP-28), NPS-BG-42-03252026 (NPS-SP-29), NPS-BG-43-040226 (NPS-SP-30), NPS-SP-31-042326, NPS-SP-32-042326, NPS-SP-33-042326, NPS-SP-34-042326, NPS-SP-35-042326, NPS-SP-36-042326, NPS-SP-37-042326, NPS-SP-38-042326, NPS-SP-39-042326, NPS-SP-40-042326, NPS-SP-41-042326, NPS-SP-42-042326, NPS-SP-43-042326, NPS-SP-44-042326, and NPS-SP-44P-042326.

### Asbestos

Two stockpile samples, NPS-BG-14-102825 (NPS-SP-01) and NPS-BG-15-102825 (NPS-SP-02), were inadvertently not collected for asbestos analysis. One sample, NPS BG 39-030926 (NPS-SP-26), was compromised with water contamination during shipment and not analyzed for asbestos.

## Conclusion

Level 2A data validation has been completed for this dataset. Data qualifiers were applied to the sample results based on the QA/QC exceedances detailed in this report. Pesticide non-detected results for samples, NPS-BG-08-102825 (NPS-BG-05), NPS-BG-02-102825 (NPS-HR-02), and NPS-BG-14-102825 (NPS-SP-01) and herbicide non-detected results for samples NPS-BG-10-102825 (NPS-BG-07), NPS-BG-11-102825 (NPS-BG-08), NPS-BG-12-102825 (NPS-BG-09) were rejected due to extremely low surrogate, matrix spike, and/or matrix spike duplicate recoveries. However, the overall project objectives were met with greater than 95% valid results reported. The data can be used in the project decision-making process as qualified in Table 1 – Baseline, Haul Road, and Stockpile Samples.

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-BG-01 | NPS-BG-02 | NPS-BG-02 | NPS-BG-03 | NPS-BG-04 | NPS-BG-05 | NPS-BG-06 | NPS-BG-07 | NPS-BG-08 | NPS-BG-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-BG-04-102825 (NPS-BG-01) | NPS-BG-05-102825 (NPS-BG-02) | NPS-BG-05P-102825 (NPS-BG-02)-FD | NPS-BG-06-102825 (NPS-BG-03) | NPS-BG-07-102825 (NPS-BG-04) | NPS-BG-08-102825 (NPS-BG-05) | NPS-BG-09-102825 (NPS-BG-06) | NPS-BG-10-102825 (NPS-BG-07) | NPS-BG-11-102825 (NPS-BG-08) | NPS-BG-12-102825 (NPS-BG-09) |
| | | Sample Date | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 |
| | | Sample Type | N | N | FD | N | N | N | N | N | N | N |
| | | Lab Package | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 |
| Method | Analyte | Units | | | | | | | | | | |
| CARB435 | Asbestos | % | 0.25 U COC sample date 11/8/2025, Brown/tan soil | 0.25 U COC sample date 11/8/2025, Gray/brown soil | 0.25 U COC sample date 11/8/2025, Brownish-gray soil | 0.25 U COC sample date 11/8/2025, Brownish-gray soil | 0.25 U COC sample date 11/8/2025, Brownish-gray soil | 0.25 U COC sample date 11/8/2025, Brownish-gray soil | 0.25 U COC sample date 11/8/2025, Brownish-gray soil | 0.25 U COC sample date 11/8/2025, Brownish-gray soil | 0.25 U COC sample date 11/8/2025, Brown soil | 0.25 U COC sample date 11/8/2025, Brownish-gray/brown soil |
| SW6020B | Antimony | mg/kg | **0.49** | **0.43 J** | **0.27 J** | **0.34** | **0.45** | **0.28 J** | **0.23** | **0.22** | **0.26** | **0.29** |
| SW6020B | Arsenic | mg/kg | **5.5** | **5.8 J** | **3.8 J** | **4.5** | **3.4** | **4.3** | **2.8** | **3.7** | **6.7** | **7.6** |
| SW6020B | Beryllium | mg/kg | **0.54** | **0.34** | **0.27** | **0.29** | **0.41** | **0.36** | **0.37** | **0.3** | **0.92** | **1.2** |
| SW6020B | Cadmium | mg/kg | **0.3** | **0.39** | **0.31** | **0.16** | **0.19** | **0.2** | **0.16** | **0.11** | **0.34** | **0.36** |
| SW6020B | Chromium | mg/kg | **26** | **15** | **13** | **13** | **16** | **16** | **14** | **15** | **34** | **44** |
| SW6020B | Copper | mg/kg | **21** | **12** | **11** | **13** | **12** | **12** | **10** | **9.3** | **24** | **31** |
| SW6020B | Lead | mg/kg | **340** | **120** | **88** | **230** | **70** | **63** | **50** | **55** | **160** | **320** |
| SW6020B | Nickel | mg/kg | **15** | **13 J** | **8.9 J** | **9** | **12** | **12** | **11** | **8.5** | **25** | **30** |
| SW6020B | Selenium | mg/kg | **0.36 J** | **0.27 J** | **0.25 J** | **0.25 J** | **0.29 J** | **0.33 J** | **0.25 J** | **0.3 J** | **0.46 J** | **0.72** |
| SW6020B | Silver | mg/kg | **0.41** | **0.82** | **0.7** | **0.14** | **0.16** | **0.14** | **0.1** | **0.12** | **0.3** | **0.44** |
| SW6020B | Thallium | mg/kg | **0.14** | **0.11** | **0.1** | **0.11** | **0.15** | **0.13** | **0.1** | **0.13** | **0.19** | **0.27** |
| SW6020B | Zinc | mg/kg | **100** | **110** | **110** | **51** | **49** | **44** | **44** | **32** | **95** | **110** |
| SW7471B | Mercury | mg/kg | **2.9** | **1.2** | **1** | **1.4** | **2.9** | **2.5 J-** | **1.5** | **1.4** | **8.6** | **13** |
| SW8015D | Diesel Range Organics (C10 - C28) | mg/kg | **32** | **24** | **32** | **42** | **20** | **27** | **41** | **26** | **40** | **37** |
| SW8015D | Gasoline Range Organics (C6 - C10) | mg/kg | 3.5 U | 3.8 U | 3.9 U | 5.5 U | 4.4 U | **3.3 J** | 4 U | 4.2 U | 4.7 UJ | **22** |
| SW8081B | 4,4'-DDD | µg/kg | 8.7 U | 8.6 U | 8.5 U | 8.7 U | 1.7 U | 8.9 R | 8.9 U | 1.8 U | 9.6 U | 10 U |
| SW8081B | 4,4'-DDE | µg/kg | **4.3 J** | 7.5 U | 7.4 U | 7.6 U | 1.5 U | 7.7 U | 7.8 U | **1.2 J** | 8.4 U | 8.9 U |
| SW8081B | 4,4'-DDT | µg/kg | 6.5 U | 6.5 U | 6.4 U | 6.5 U | 1.3 U | 6.6 U | 6.7 U | **1.4 J** | 7.2 U | 7.6 U |
| SW8081B | Aldrin | µg/kg | 3.9 U | 3.9 U | 3.8 U | 3.9 U | 0.79 U | 4 U | 4 U | 0.82 U | 4.3 U | 4.6 U |
| SW8081B | Alpha-BHC | µg/kg | 4.1 U | 4.1 U | 4 U | 4.1 U | 0.83 U | 4.2 U | 4.3 U | 0.86 U | 4.6 U | 4.8 U |
| SW8081B | Alpha-Chlordane | µg/kg | **4.3 J** | 4.9 U | 4.9 U | 5 U | 1 U | 5.1 R | 5.1 U | 1 U | 5.5 U | 5.8 U |
| SW8081B | beta-BHC | µg/kg | 4.9 U | 4.8 U | 4.8 U | 4.9 U | 0.98 U | 5 U | 5 U | 1 U | 5.4 U | 5.7 U |
| SW8081B | Chlorinated Camphene | µg/kg | 150 U | 150 U | 150 U | 150 U | 31 U | 150 U | 160 U | 32 U | 170 U | 180 U |
| SW8081B | Delta-Bhc | µg/kg | 4.9 U | 4.8 U | 4.8 U | 4.9 U | 0.98 U | 5 U | **6.9 J** | 1 U | 5.4 U | **3.2 J** |
| SW8081B | Dieldrin | µg/kg | 6.5 U | 6.5 U | 6.4 U | 6.5 U | 1.3 U | 6.6 U | 6.7 U | 1.4 U | 7.2 U | 7.6 U |
| SW8081B | Endosulfan I | µg/kg | **2.8 J** | 3.2 U | 3.2 U | 3.3 U | 0.66 U | 3.3 U | 3.4 U | 0.68 U | 3.6 U | 3.8 U |
| SW8081B | Endosulfan II | µg/kg | 12 U | 12 U | 12 U | 12 U | 2.4 U | 12 R | 12 U | 2.5 U | 13 U | 14 U |
| SW8081B | Endosulfan Sulfate | µg/kg | 6.5 U | 6.5 U | 6.4 U | 6.5 U | 1.3 U | 6.6 U | 6.7 U | 1.4 U | 7.2 U | 7.6 U |
| SW8081B | Endrin | µg/kg | 6.5 U | 6.5 U | 6.4 U | 6.5 U | 1.3 U | 6.6 U | 6.7 U | 1.4 U | 7.2 U | 7.6 U |
| SW8081B | Endrin Aldehyde | µg/kg | 9.2 U | 9.1 U | 9 U | 9.2 U | 1.9 U | 9.4 U | 9.5 U | 1.9 U | 10 U | 11 U |
| SW8081B | Endrin Ketone | µg/kg | 9.8 U | 9.7 U | 9.6 U | 9.8 U | 2 U | 10 U | 10 U | 2 U | 11 U | 11 U |
| SW8081B | gamma-BHC (Lindane) | µg/kg | 3.3 U | 3.2 U | 3.2 U | 3.3 U | 0.66 U | 3.3 U | 3.4 U | **0.31 J** | 3.6 U | 3.8 U |
| SW8081B | gamma-Chlordane | µg/kg | **1.5 J** | 3.2 U | 3.2 U | 3.3 U | 0.66 U | 3.3 U | 3.4 U | 0.68 U | 3.6 U | 3.8 U |
| SW8081B | Heptachlor | µg/kg | 3.4 U | 3.3 U | 3.3 U | 3.4 U | **0.37 J+** | 3.4 U | 3.5 U | 0.7 U | 3.7 U | 3.9 U |
| SW8081B | Heptachlor Epoxide | µg/kg | 3.8 U | 3.8 U | 3.7 U | 3.8 U | 0.77 U | 3.9 U | 3.9 U | 0.79 U | 4.2 U | 4.4 U |
| SW8081B | Methoxychlor | µg/kg | 32 U | 32 U | 31 U | 32 U | 6.5 U | 33 U | 33 U | 6.7 U | 35 U | 37 U |
| SW8082A | Aroclor 1016 | µg/kg | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 13 U | 13 UJ | 14 U |
| SW8082A | Aroclor 1221 | µg/kg | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 13 U | 13 UJ | 14 U |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-BG-01 | NPS-BG-02 | NPS-BG-02 | NPS-BG-03 | NPS-BG-04 | NPS-BG-05 | NPS-BG-06 | NPS-BG-07 | NPS-BG-08 | NPS-BG-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-BG-04-102825 (NPS-BG-01) | NPS-BG-05-102825 (NPS-BG-02) | NPS-BG-05P-102825 (NPS-BG-02)-FD | NPS-BG-06-102825 (NPS-BG-03) | NPS-BG-07-102825 (NPS-BG-04) | NPS-BG-08-102825 (NPS-BG-05) | NPS-BG-09-102825 (NPS-BG-06) | NPS-BG-10-102825 (NPS-BG-07) | NPS-BG-11-102825 (NPS-BG-08) | NPS-BG-12-102825 (NPS-BG-09) |
| | | Sample Date | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 |
| | | Sample Type | N | N | FD | N | N | N | N | N | N | N |
| | | Lab Package | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 |
| Method | Analyte | Units | | | | | | | | | | |
| SW8082A | Aroclor 1232 | µg/kg | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 13 U | 13 UJ | 14 U |
| SW8082A | Aroclor 1242 | µg/kg | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 13 U | 13 UJ | 14 U |
| SW8082A | Aroclor 1248 | µg/kg | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 13 U | 13 UJ | 14 U |
| SW8082A | Aroclor 1254 | µg/kg | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 13 U | 13 UJ | 14 U |
| SW8082A | Aroclor 1260 | µg/kg | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 13 U | 13 UJ | 14 U |
| SW8082A | Aroclor 1262 | µg/kg | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 13 U | 13 UJ | 14 U |
| SW8082A | Aroclor 1268 | µg/kg | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 13 U | 13 UJ | 14 U |
| SW8260D | 1,1,1-Trichloroethane | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | 1,1,2,2-Tetrachloroethane | µg/kg | 63 U | 74 U | 60 U | 75 U | 71 U | 64 U | 59 U | 65 U | 79 U | 87 U |
| SW8260D | 1,1,2-Trichloroethane | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | 1,1-Dichloroethane | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | 1,1-Dichloroethene | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | 1,2,4-Trichlorobenzene | µg/kg | 500 U | 590 U | 480 U | 600 U | 570 U | 510 U | 470 U | 520 U | 640 U | 690 U |
| SW8260D | 1,2-Dibromo-3-chloropropane | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | 1,2-Dibromoethane | µg/kg | 63 U | 74 U | 60 U | 75 U | 71 U | 64 U | 59 U | 65 U | 79 U | 87 U |
| SW8260D | 1,2-Dichlorobenzene | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | 1,2-Dichloroethane | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | 1,2-Dichloropropane | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | 1,3-Dichlorobenzene | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | 1,4-Dichlorobenzene | µg/kg | 63 U | 74 U | 60 U | 75 U | 71 U | 64 U | 59 U | 65 U | 79 U | 87 U |
| SW8260D | 2-Butanone | µg/kg | 250 U | 290 U | 240 U | 300 U | 280 U | 260 U | 240 U | 260 U | 320 U | 350 U |
| SW8260D | 2-Hexanone | µg/kg | 250 U | 290 U | 240 U | 300 U | 280 U | 260 U | 240 U | 260 U | 320 U | 350 U |
| SW8260D | 4-Methyl-2-Pentanone | µg/kg | 250 U | 290 U | 240 U | 300 U | 280 U | 260 U | 240 U | 260 U | 320 U | 350 U |
| SW8260D | Acetone | µg/kg | 1000 U | 1200 U | 970 U | 1200 U | 1100 U | 1000 U | 940 U | 1000 U | 1300 U | 1400 U |
| SW8260D | Benzene | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | Bromodichloromethane | µg/kg | 63 U | 74 U | 60 U | 75 U | 71 U | 64 U | 59 U | 65 U | 79 U | 87 U |
| SW8260D | Bromoform | µg/kg | 500 U | 590 U | 480 U | 600 U | 570 U | 510 U | 470 U | 520 U | 640 U | 690 U |
| SW8260D | Bromomethane | µg/kg | 200 U | 240 U | 190 U | 240 U | 230 U | 210 U | 190 U | 210 U | 250 U | 280 U |
| SW8260D | Carbon Disulfide | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | Carbon tetrachloride | µg/kg | 250 U | 290 U | 240 U | 300 U | 280 U | 260 U | 240 U | 260 U | 320 U | 350 U |
| SW8260D | Chlorobenzene | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | Chlorodibromomethane | µg/kg | 250 U | 290 U | 240 U | 300 U | 280 U | 260 U | 240 U | 260 U | 320 U | 350 U |
| SW8260D | Chloroethane | µg/kg | 250 U | 290 U | 240 U | 300 U | 280 U | 260 U | 240 U | 260 U | 320 U | 350 U |
| SW8260D | Chloroform | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | Chloromethane | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | cis-1,2-Dichloroethene | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | cis-1,3-Dichloropropene | µg/kg | 63 U | 74 U | 60 U | 75 U | 71 U | 64 U | 59 U | 65 U | 79 U | 87 U |
| SW8260D | Cyclohexane | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | Dichlorodifluoromethane | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | Ethylbenzene | µg/kg | 63 U | 74 U | 60 U | 75 U | 71 U | 64 U | 59 U | 65 U | 79 U | 87 U |
| SW8260D | Freon 113 | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | Isopropylbenzene | µg/kg | 63 U | 74 U | 60 U | 75 U | 71 U | 64 U | 59 U | 65 U | 79 U | 87 U |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-BG-01 | NPS-BG-02 | NPS-BG-02 | NPS-BG-03 | NPS-BG-04 | NPS-BG-05 | NPS-BG-06 | NPS-BG-07 | NPS-BG-08 | NPS-BG-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-BG-04-102825 (NPS-BG-01) | NPS-BG-05-102825 (NPS-BG-02) | NPS-BG-05P-102825 (NPS-BG-02)-FD | NPS-BG-06-102825 (NPS-BG-03) | NPS-BG-07-102825 (NPS-BG-04) | NPS-BG-08-102825 (NPS-BG-05) | NPS-BG-09-102825 (NPS-BG-06) | NPS-BG-10-102825 (NPS-BG-07) | NPS-BG-11-102825 (NPS-BG-08) | NPS-BG-12-102825 (NPS-BG-09) |
| | | Sample Date | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 |
| | | Sample Type | N | N | FD | N | N | N | N | N | N | N |
| | | Lab Package | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 |
| Method | Analyte | Units | | | | | | | | | | |
| SW8260D | Methyl Acetate | µg/kg | **140 J** | **79 J** | **120 J** | 300 U | **210 J** | **100 J+** | 240 U | 260 U | **240 J** | **250 J** |
| SW8260D | Methyl tert-butyl ether (MTBE) | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | Methylcyclohexane | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | Methylene Chloride | µg/kg | 250 U | 290 U | 240 U | 300 U | 280 U | 260 U | 240 U | 260 U | 320 U | 350 U |
| SW8260D | Styrene | µg/kg | 63 U | 74 U | 60 U | 75 U | 71 U | 64 U | 59 U | 65 U | 79 U | 87 U |
| SW8260D | Tetrachloroethene | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | Toluene | µg/kg | 130 U | 150 U | **110 J** | 150 U | **55 J** | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | trans-1,2-Dichloroethene | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | trans-1,3-Dichloropropene | µg/kg | 63 U | 74 U | 60 U | 75 U | 71 U | 64 U | 59 U | 65 U | 79 U | 87 U |
| SW8260D | Trichloroethylene | µg/kg | 130 U | 150 U | 120 U | 150 U | **80 J** | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | Trichlorofluoromethane | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | Vinyl Chloride | µg/kg | 130 U | 150 U | 120 U | 150 U | 140 U | 130 U | 120 U | 130 U | 160 U | 170 U |
| SW8260D | Xylenes, Total | µg/kg | 180 U | 210 U | 170 U | 210 U | 200 U | 180 U | 160 U | 180 U | 220 U | 240 U |
| SW8270E-SIM | 1-Methylnaphthalene | µg/kg | **7.5 J** | **180 J** | **20 J** | **2.3** | **2.2** | 7.4 U | 7.5 U | 7.6 U | **1.6 J-** | **11** |
| SW8270E-SIM | 2-Methylnaphthalene | µg/kg | **9.7 J** | **190 J** | **16 J** | **2.8 J** | **2.9 J** | 15 U | 15 U | 15 U | **2.3 J-** | **18** |
| SW8270E-SIM | Acenaphthene | µg/kg | **5.7 J** | **190 J** | **48 J** | **2** | **1.2 J** | 7.4 U | 7.5 U | 7.6 U | **2.4** | **4.3** |
| SW8270E-SIM | Acenaphthylene | µg/kg | **26** | **39 J** | **16 J** | **7.6** | **4.4** | **4.3 J** | **4.5 J** | **7.6 J** | **5.4** | **14** |
| SW8270E-SIM | Anthracene | µg/kg | **37** | **790 J** | **170 J** | **10** | **6** | **6.4 J-** | **5.7 J** | **7.3 J** | **9** | **23 J-** |
| SW8270E-SIM | Benzo(a)anthracene | µg/kg | **180** | **1000 J** | **310 J** | **53** | **35** | **22 J-** | **27** | **35** | **45** | **100 J-** |
| SW8270E-SIM | Benzo(a)pyrene | µg/kg | **160** | **590 J** | **210 J** | **51** | **31** | **25 J-** | **26** | **29** | **55** | **93 J-** |
| SW8270E-SIM | Benzo(b)fluoranthene | µg/kg | **200** | **730 J** | **260 J** | **70** | **46** | **30 J-** | **38** | **44** | **68 J+** | **140 J-** |
| SW8270E-SIM | Benzo(g,h,i)perylene | µg/kg | **110** | **340 J** | **150 J** | **40** | **28** | **18 J-** | **22** | **25** | **43** | **76 J-** |
| SW8270E-SIM | Benzo(k)fluoranthene | µg/kg | **69** | **300 J** | **100 J** | **25** | **15** | **11 J-** | **12** | **15** | **26** | **43 J-** |
| SW8270E-SIM | Chrysene | µg/kg | **160** | **730 J** | **240 J** | **53** | **31** | **23 J-** | **26** | **36** | **54 J+** | **110 J-** |
| SW8270E-SIM | Dibenzo(a,h)anthracene | µg/kg | **35** | **120 J** | **42 J** | **12** | **7.8** | **5 J-** | **6 J** | **7.8 J** | **9.3** | **21 J-** |
| SW8270E-SIM | Fluoranthene | µg/kg | **310** | **500 J-** | **720 J** | **98** | **50** | **46 J-** | **41** | **54** | **77 J+** | **180 J-** |
| SW8270E-SIM | Fluorene | µg/kg | **7.5 J** | **270 J** | **46 J** | **2.2** | **1.2 J** | 7.4 U | 7.5 U | 7.6 U | **2.3** | **5.3 J-** |
| SW8270E-SIM | Indeno(1,2,3-Cd)Pyrene | µg/kg | **130** | **450 J** | **180 J** | **47** | **32** | **21** | **25** | **28** | **42** | **85 J-** |
| SW8270E-SIM | Naphthalene | µg/kg | **9.8 J** | **200 J** | **20 J** | **3.3 J** | **4.6** | 15 U | 15 U | **7.6 J** | **3.1 J-** | **32** |
| SW8270E-SIM | Phenanthrene | µg/kg | **130** | **540 J-** | **580** | **37** | **20** | **21 J+** | **22** | **29** | **40** | **88 J-** |
| SW8270E-SIM | Pyrene | µg/kg | **250** | **1500 J** | **510 J** | **76** | **56** | **37 J-** | **45** | **60** | **80 J+** | **160 J-** |
| SW8321B | 2,4,5-T | µg/kg | 0.51 UJ | 0.52 UJ | 0.53 UJ | 0.54 U | 0.54 U | 0.55 U | 0.54 UJ | **0.64 J-** | **1 J-** | 0.62 R |
| SW8321B | 2,4-DB | µg/kg | 2.6 UJ | 2.6 UJ | 2.6 UJ | 2.7 U | 2.7 U | 2.7 U | 2.7 UJ | **0.95 J-** | **1.6 J-** | 3.1 R |
| SW8321B | 2,4-Dichlorophenoxyacetic acid | µg/kg | 0.51 UJ | 0.52 UJ | 0.53 UJ | 0.54 U | 0.54 U | 0.55 U | 0.54 UJ | 0.55 R | **0.87 J-** | 0.62 R |
| SW8321B | 2,4-DP (DICHLOROPROP) | µg/kg | 0.51 UJ | 0.52 UJ | 0.53 UJ | 0.54 U | 0.54 U | 0.55 U | 0.54 UJ | **0.38 J-** | **0.69 J-** | 0.62 R |
| SW8321B | DALAPON | µg/kg | 2.6 UJ | 2.6 UJ | 2.6 UJ | 2.7 U | 2.7 U | 2.7 U | 2.7 UJ | 2.8 R | 3 R | 3.1 R |
| SW8321B | DICAMBA | µg/kg | 2.6 UJ | 2.6 UJ | 2.6 UJ | 2.7 U | 2.7 U | 2.7 U | 2.7 UJ | 2.8 R | 3 R | 3.1 R |
| SW8321B | MCPA | µg/kg | **0.17 J-** | 0.26 UJ | 0.26 UJ | 0.27 U | 0.27 U | 0.27 UJ | 0.27 UJ | **0.41 J-** | **0.63 J-** | 0.31 R |
| SW8321B | MCPP (MECOPROP) | µg/kg | **0.17 J-** | 0.26 UJ | 0.26 UJ | 0.27 U | **0.11 J** | **0.13 J-** | **0.13 J-** | **0.31 J-** | **0.58 J-** | 0.31 R |
| SW8321B | Pentachlorophenol | µg/kg | **0.19 J-** | 0.26 UJ | 0.26 UJ | 0.27 U | 0.27 U | 0.27 U | 0.27 UJ | **0.63 J-** | **0.93 J-** | 0.31 R |
| SW8321B | Silvex (2,4,5-TP) | µg/kg | **0.19 J-** | 0.52 UJ | 0.53 UJ | 0.54 U | 0.54 U | 0.55 U | 0.54 UJ | **0.57 J-** | **0.94 J-** | 0.62 R |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-BG-10 | NPS-HR-01 | NPS-HR-01 | NPS-HR-02 | NPS-HR-03 | NPS-SP-01 | NPS-SP-02 | NPS-SP-03 | NPS-SP-04 | NPS-SP-05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-BG-13-102825 (NPS-BG-10) | NPS-BG-01-102825 (NPS-HR-01) | NPS-BG-01P-102825 (NPS-HR-01)-FD | NPS-BG-02-102825 (NPS-HR-02) | NPS-BG-03-102825 (NPS-HR-03) | NPS-BG-14-102825 (NPS-SP-01) | NPS-BG-15-102825 (NPS-SP-02) | NPS-BG-16-102825 (NPS-SP-03) | NPS-BG-17-102825 (NPS-SP-04) | NPS-BG-18-102825 (NPS-SP-05) |
| | | Sample Date | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 |
| | | Sample Type | N | N | FD | N | N | N | N | N | N | N |
| | | Lab Package | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 |
| Method | Analyte | Units | | | | | | | | | | |
| CARB435 | Asbestos | % | 0.25 U COC sample date 11/8/2025, Dark-brown soil | 0.25 U COC sample date 11/8/2025, Gray/cream soil | 0.25 U COC sample date 11/8/2025, Gray/tan soil | 0.25 U COC sample date 11/8/2025, Gray/tan soil | 0.25 U COC sample date 11/8/2025, Beige/light-tan soil | NA | NA | 0.25 U COC sample date 11/8/2025, Light-tan soil | 0.25 U COC sample date 11/8/2025, Light-tan soil | 0.25 U COC sample date 11/8/2025, Tan/brownish-gray soil |
| SW6020B | Antimony | mg/kg | **0.59** | **0.15 J** | **0.2** | **0.084 J-** | **0.43** | **0.17 J** | **0.14 J** | **0.15 J** | **0.14 J** | **0.19 J** |
| SW6020B | Arsenic | mg/kg | **7.9** | **2.1 J** | **3.7 J** | **1.5** | **3.8** | **4.4** | **7.8** | **4.8** | **3.6** | **5.4** |
| SW6020B | Beryllium | mg/kg | **0.45** | **0.75** | **0.58** | **0.5** | **0.57** | **0.56** | **0.58** | **0.56** | **0.55** | **0.62** |
| SW6020B | Cadmium | mg/kg | **0.26** | **0.061 J** | **0.068 J** | **0.048 J** | **0.096 J** | **0.054 J** | 0.08 U | **0.052 J** | **0.041 J** | **0.065 J** |
| SW6020B | Chromium | mg/kg | **18** | **24** | **34** | **15 J+** | **35** | **16** | **48** | **22** | **16** | **18** |
| SW6020B | Copper | mg/kg | **20** | **27** | **22** | **53 J-** | **23** | **9.9** | **12** | **11** | **9** | **14** |
| SW6020B | Lead | mg/kg | **180** | **11** | **10** | **9.9 J+** | **21** | **19** | **20** | **14** | **19** | **31** |
| SW6020B | Nickel | mg/kg | **15** | **19** | **15** | **14** | **16** | **11** | **16** | **11** | **11** | **13** |
| SW6020B | Selenium | mg/kg | **0.63** | **0.22 J** | **0.19 J** | **0.18 J** | **0.26 J** | **0.23 J** | **0.26 J** | **0.27 J** | **0.29 J** | **0.27 J** |
| SW6020B | Silver | mg/kg | **0.2** | **0.046 J** | **0.039 J** | **0.048 J** | **0.068 J** | 0.084 U | 0.08 U | **0.047 J** | **0.067 J** | **0.092 J** |
| SW6020B | Thallium | mg/kg | **0.15** | **0.056 J** | **0.04 J** | **0.054 J-** | **0.072 J** | **0.13** | **0.14** | **0.13** | **0.14** | **0.16** |
| SW6020B | Zinc | mg/kg | **93** | **35** | **35** | **33 J+** | **57** | **37** | **37** | **61** | **38** | **44** |
| SW7471B | Mercury | mg/kg | **2** | **0.071 J** | **0.031 J** | **0.045 J** | **0.058 J** | **0.34** | **0.11** | **0.092** | **0.18** | **0.23** |
| SW8015D | Diesel Range Organics (C10 - C28) | mg/kg | **52** | **65** | **89** | **9.5 J** | **53** | **5.6 J** | **8.5 J** | **6.2 J** | **7.6 J** | **11 J** |
| SW8015D | Gasoline Range Organics (C6 - C10) | mg/kg | 4.7 U | 4.1 U | 4.5 U | 3.1 U | 4.5 U | 3.6 U | **4.2 J** | **1.9 J** | 3.5 U | 3.8 U |
| SW8081B | 4,4'-DDD | µg/kg | 9.4 U | 8.7 U | 8.6 U | 1.7 UJ | 17 U | 1.7 R | 1.8 U | 1.7 U | 8.4 U | 8.3 UJ |
| SW8081B | 4,4'-DDE | µg/kg | 8.3 U | 7.6 U | 7.5 U | **0.95 J** | 15 U | 1.5 R | **3.9** | **2.1** | **7.6 J** | 7.3 UJ |
| SW8081B | 4,4'-DDT | µg/kg | 7.1 U | 6.5 U | 6.4 U | 1.3 UJ | 13 U | 1.3 R | **1.3 J** | **1.2 J** | 6.3 U | 6.2 UJ |
| SW8081B | Aldrin | µg/kg | 4.2 U | 3.9 U | 3.9 U | 0.75 UJ | 7.8 U | 0.77 R | 0.81 U | 0.75 U | 3.8 U | 3.7 UJ |
| SW8081B | Alpha-BHC | µg/kg | 4.5 U | 4.1 U | 4.1 U | 0.8 R | 8.3 U | 0.81 R | 0.85 U | 0.79 U | 4 U | 3.9 UJ |
| SW8081B | Alpha-Chlordane | µg/kg | 5.4 U | **4.7 J** | **9.3 J** | **4 J-** | **8 J** | 0.99 R | 1 U | 0.95 U | 4.8 U | 4.8 UJ |
| SW8081B | beta-BHC | µg/kg | 5.3 U | 4.9 U | 4.8 U | 0.94 UJ | 9.8 U | 0.96 R | 1 U | 0.93 U | 4.7 U | 4.7 UJ |
| SW8081B | Chlorinated Camphene | µg/kg | 170 U | 150 U | 150 U | 29 U | 300 U | 30 R | 31 U | 29 U | 150 U | 150 UJ |
| SW8081B | Delta-Bhc | µg/kg | 5.3 U | 4.9 U | 4.8 U | 0.94 R | 9.8 U | 0.96 R | 1 U | 0.93 U | 4.7 U | 4.7 UJ |
| SW8081B | Dieldrin | µg/kg | 7.1 U | 6.5 U | 6.4 U | **0.36 J-** | 13 U | 1.3 R | **0.54 J** | 1.2 U | 6.3 U | 6.2 UJ |
| SW8081B | Endosulfan I | µg/kg | 3.5 U | 3.2 U | 3.2 U | **0.61 J-** | 6.5 U | 0.64 R | 0.67 U | 0.62 U | 3.1 U | 3.1 UJ |
| SW8081B | Endosulfan II | µg/kg | 13 U | 12 U | 12 U | 2.3 R | 24 U | 2.4 R | 2.5 U | 2.3 U | 12 U | 11 UJ |
| SW8081B | Endosulfan Sulfate | µg/kg | 7.1 U | 6.5 U | 6.4 U | 1.3 UJ | 13 U | 1.3 R | 1.3 U | 1.2 U | 6.3 U | 6.2 UJ |
| SW8081B | Endrin | µg/kg | 7.1 U | 6.5 U | 6.4 U | 1.3 U | 13 U | 1.3 R | 1.3 U | 1.2 U | 6.3 U | 6.2 UJ |
| SW8081B | Endrin Aldehyde | µg/kg | 10 U | 9.2 U | 9.1 U | 1.8 R | 19 U | 1.8 R | 1.9 U | 1.8 U | 8.9 U | 8.8 UJ |
| SW8081B | Endrin Ketone | µg/kg | 11 U | 9.7 U | 9.6 U | 1.9 UJ | 20 U | 1.9 R | 2 U | 1.9 U | 9.4 U | 9.3 UJ |
| SW8081B | gamma-BHC (Lindane) | µg/kg | 3.5 U | 3.2 U | **2.1 J** | 0.63 UJ | 6.5 U | 0.64 R | 0.67 U | 0.62 U | 3.1 U | 3.1 UJ |
| SW8081B | gamma-Chlordane | µg/kg | 3.5 U | **6.9 J** | **12 J** | **4.1** | **12** | 0.64 R | 0.67 U | 0.62 U | 3.1 U | 3.1 UJ |
| SW8081B | Heptachlor | µg/kg | 3.7 U | **2.5 J** | **5.6 J** | 0.65 U | **6.9 J** | 0.66 R | 0.7 U | 0.64 U | 3.2 U | 3.2 UJ |
| SW8081B | Heptachlor Epoxide | µg/kg | 4.1 U | 3.8 U | 3.7 U | 0.73 U | 7.6 U | 0.75 R | 0.79 U | 0.73 U | 3.7 U | 3.6 UJ |
| SW8081B | Methoxychlor | µg/kg | 35 U | 32 U | 32 U | 6.2 UJ | 64 U | 6.3 R | 6.6 U | 6.1 U | 31 U | 31 UJ |
| SW8082A | Aroclor 1016 | µg/kg | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 11 U | 12 U | 11 U |
| SW8082A | Aroclor 1221 | µg/kg | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 11 U | 12 U | 11 U |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-BG-10 | NPS-HR-01 | NPS-HR-01 | NPS-HR-02 | NPS-HR-03 | NPS-SP-01 | NPS-SP-02 | NPS-SP-03 | NPS-SP-04 | NPS-SP-05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-BG-13-102825 (NPS-BG-10) | NPS-BG-01-102825 (NPS-HR-01) | NPS-BG-01P-102825 (NPS-HR-01)-FD | NPS-BG-02-102825 (NPS-HR-02) | NPS-BG-03-102825 (NPS-HR-03) | NPS-BG-14-102825 (NPS-SP-01) | NPS-BG-15-102825 (NPS-SP-02) | NPS-BG-16-102825 (NPS-SP-03) | NPS-BG-17-102825 (NPS-SP-04) | NPS-BG-18-102825 (NPS-SP-05) |
| | | Sample Date | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 |
| | | Sample Type | N | N | FD | N | N | N | N | N | N | N |
| | | Lab Package | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 |
| Method | Analyte | Units | | | | | | | | | | |
| SW8082A | Aroclor 1232 | µg/kg | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 11 U | 12 U | 11 U |
| SW8082A | Aroclor 1242 | µg/kg | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 11 U | 12 U | 11 U |
| SW8082A | Aroclor 1248 | µg/kg | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 11 U | 12 U | 11 U |
| SW8082A | Aroclor 1254 | µg/kg | 13 U | **11 J** | **22 J** | 12 U | **30** | 12 U | 12 U | 11 U | 12 U | 11 U |
| SW8082A | Aroclor 1260 | µg/kg | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 11 U | 12 U | 11 U |
| SW8082A | Aroclor 1262 | µg/kg | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 11 U | 12 U | 11 U |
| SW8082A | Aroclor 1268 | µg/kg | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 11 U | 12 U | 11 U |
| SW8260D | 1,1,1-Trichloroethane | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | 1,1,2,2-Tetrachloroethane | µg/kg | 68 UJ | 61 U | 70 UJ | 44 UJ | 74 UJ | 63 U | 58 U | 53 U | 58 U | 51 U |
| SW8260D | 1,1,2-Trichloroethane | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | 1,1-Dichloroethane | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | 1,1-Dichloroethene | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | 1,2,4-Trichlorobenzene | µg/kg | 550 UJ | 490 U | 560 UJ | 350 U | 590 UJ | 500 U | 460 U | 420 U | 460 U | 410 U |
| SW8260D | 1,2-Dibromo-3-chloropropane | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | 1,2-Dibromoethane | µg/kg | 68 UJ | 61 U | 70 UJ | 44 U | 74 UJ | 63 U | 58 U | 53 U | 58 U | 51 U |
| SW8260D | 1,2-Dichlorobenzene | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | 1,2-Dichloroethane | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | 1,2-Dichloropropane | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | 1,3-Dichlorobenzene | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | 1,4-Dichlorobenzene | µg/kg | 68 UJ | 61 U | 70 UJ | 44 U | 74 UJ | 63 U | 58 U | 53 U | 58 U | 51 U |
| SW8260D | 2-Butanone | µg/kg | 270 UJ | 240 U | 280 UJ | 180 U | 300 UJ | 250 U | 230 U | 210 U | 230 U | 200 U |
| SW8260D | 2-Hexanone | µg/kg | 270 UJ | 240 U | 280 UJ | 180 U | 300 UJ | 250 U | 230 U | 210 U | 230 U | 200 U |
| SW8260D | 4-Methyl-2-Pentanone | µg/kg | 270 UJ | 240 U | 280 UJ | 180 U | 300 UJ | 250 U | 230 U | 210 U | 230 U | 200 U |
| SW8260D | Acetone | µg/kg | 1100 UJ | 970 U | 1100 UJ | 710 U | 1200 UJ | 1000 U | 920 U | 840 U | 920 U | 820 U |
| SW8260D | Benzene | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | Bromodichloromethane | µg/kg | 68 UJ | 61 U | 70 UJ | 44 U | 74 UJ | 63 U | 58 U | 53 U | 58 U | 51 U |
| SW8260D | Bromoform | µg/kg | 550 UJ | 490 U | 560 UJ | 350 U | 590 UJ | 500 U | 460 U | 420 U | 460 U | 410 U |
| SW8260D | Bromomethane | µg/kg | 220 UJ | 190 U | 230 UJ | 140 U | 240 UJ | 200 U | 180 U | 170 U | 180 U | 160 U |
| SW8260D | Carbon Disulfide | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | Carbon tetrachloride | µg/kg | 270 UJ | 240 U | 280 UJ | 180 U | 300 UJ | 250 U | 230 U | 210 U | 230 U | 200 U |
| SW8260D | Chlorobenzene | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | Chlorodibromomethane | µg/kg | 270 UJ | 240 U | 280 UJ | 180 U | 300 UJ | 250 U | 230 U | 210 U | 230 U | 200 U |
| SW8260D | Chloroethane | µg/kg | 270 UJ | 240 U | 280 UJ | 180 U | 300 UJ | 250 U | 230 U | 210 U | 230 U | 200 U |
| SW8260D | Chloroform | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | Chloromethane | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | cis-1,2-Dichloroethene | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | cis-1,3-Dichloropropene | µg/kg | 68 UJ | 61 U | 70 UJ | 44 U | 74 UJ | 63 U | 58 U | 53 U | 58 U | 51 U |
| SW8260D | Cyclohexane | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | Dichlorodifluoromethane | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | Ethylbenzene | µg/kg | 68 UJ | 61 U | 70 UJ | 44 U | 74 UJ | **130 J** | 58 U | 53 U | 58 U | 51 U |
| SW8260D | Freon 113 | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | Isopropylbenzene | µg/kg | 68 UJ | 61 U | 70 UJ | 44 U | 74 UJ | 63 U | 58 U | 53 U | 58 U | 51 U |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-BG-10 | NPS-HR-01 | NPS-HR-01 | NPS-HR-02 | NPS-HR-03 | NPS-SP-01 | NPS-SP-02 | NPS-SP-03 | NPS-SP-04 | NPS-SP-05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-BG-13-102825 (NPS-BG-10) | NPS-BG-01-102825 (NPS-HR-01) | NPS-BG-01P-102825 (NPS-HR-01)-FD | NPS-BG-02-102825 (NPS-HR-02) | NPS-BG-03-102825 (NPS-HR-03) | NPS-BG-14-102825 (NPS-SP-01) | NPS-BG-15-102825 (NPS-SP-02) | NPS-BG-16-102825 (NPS-SP-03) | NPS-BG-17-102825 (NPS-SP-04) | NPS-BG-18-102825 (NPS-SP-05) |
| | | Sample Date | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 | 10/28/2025 |
| | | Sample Type | N | N | FD | N | N | N | N | N | N | N |
| | | Lab Package | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 | 4102499851 |
| Method | Analyte | Units | | | | | | | | | | |
| SW8260D | Methyl Acetate | µg/kg | 360 J- | 1600 | 1800 J- | 280 J+ | 540 J- | 250 U | 230 U | 210 U | 230 U | 77 J |
| SW8260D | Methyl tert-butyl ether (MTBE) | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | Methylcyclohexane | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 67 J | 120 U | 110 U | 120 U | 100 U |
| SW8260D | Methylene Chloride | µg/kg | 270 UJ | 240 U | 280 UJ | 180 U | 300 UJ | 250 U | 230 U | 210 U | 230 U | 200 U |
| SW8260D | Styrene | µg/kg | 68 UJ | 86 J | 70 UJ | 44 U | 74 UJ | 63 U | 58 U | 53 U | 58 U | 51 U |
| SW8260D | Tetrachloroethene | µg/kg | 77 J- | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | Toluene | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | trans-1,2-Dichloroethene | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | trans-1,3-Dichloropropene | µg/kg | 68 UJ | 61 U | 70 UJ | 44 U | 74 UJ | 63 U | 58 U | 53 U | 58 U | 51 U |
| SW8260D | Trichloroethylene | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | Trichlorofluoromethane | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | Vinyl Chloride | µg/kg | 140 UJ | 120 U | 140 UJ | 88 U | 150 UJ | 130 U | 120 U | 110 U | 120 U | 100 U |
| SW8260D | Xylenes, Total | µg/kg | 190 UJ | 170 U | 200 UJ | 120 U | 210 UJ | 780 | 160 U | 150 U | 160 U | 140 U |
| SW8270E-SIM | 1-Methylnaphthalene | µg/kg | 10 J | 50 J | 15 J+ | 6.9 U | 23 | 1.4 UJ | 120 | 1 J | 1.3 J | 2 J |
| SW8270E-SIM | 2-Methylnaphthalene | µg/kg | 31 UJ | 99 J | 24 J+ | 14 U | 33 | 2.9 UJ | 190 | 1.5 J | 1.7 J | 3 J |
| SW8270E-SIM | Acenaphthene | µg/kg | 22 | 800 J | 91 J | 6.9 U | 71 | 3 | 440 | 3.7 | 1.5 J | 2.4 |
| SW8270E-SIM | Acenaphthylene | µg/kg | 38 | 7.6 J | 6.3 J | 6.9 U | 9.6 | 1.3 J | 9 J | 1.4 J | 4 | 7.2 |
| SW8270E-SIM | Anthracene | µg/kg | 110 | 660 J | 100 J | 6.9 U | 110 | 5.7 | 660 | 6.7 | 6.1 | 11 |
| SW8270E-SIM | Benzo(a)anthracene | µg/kg | 470 | 1300 J | 180 J | 13 J+ | 150 | 15 | 1000 | 20 | 37 | 62 |
| SW8270E-SIM | Benzo(a)pyrene | µg/kg | 400 | 1000 J | 140 J | 12 J+ | 120 | 13 | 610 | 16 | 36 | 56 |
| SW8270E-SIM | Benzo(b)fluoranthene | µg/kg | 520 | 1300 J | 190 J | 17 J+ | 150 | 19 | 820 | 22 | 48 | 76 |
| SW8270E-SIM | Benzo(g,h,i)perylene | µg/kg | 300 | 780 J | 100 J | 10 J+ | 89 | 9.1 | 320 | 10 | 25 | 38 |
| SW8270E-SIM | Benzo(k)fluoranthene | µg/kg | 170 | 470 J | 68 J | 5.7 J+ | 53 | 5.9 | 300 | 7.1 | 16 | 28 |
| SW8270E-SIM | Chrysene | µg/kg | 450 | 1100 J | 170 J | 13 J+ | 140 | 14 | 780 | 18 | 36 | 57 |
| SW8270E-SIM | Dibenzo(a,h)anthracene | µg/kg | 87 | 210 J | 28 J | 6.9 U | 25 | 2.8 | 130 | 3.4 | 7.9 | 12 |
| SW8270E-SIM | Fluoranthene | µg/kg | 800 | 2900 J+ | 470 J | 24 J+ | 430 | 28 | 2000 | 35 | 54 | 95 |
| SW8270E-SIM | Fluorene | µg/kg | 25 | 340 J | 52 J | 6.9 U | 58 | 2.9 | 370 | 3 | 1.3 J | 2.6 |
| SW8270E-SIM | Indeno(1,2,3-Cd)Pyrene | µg/kg | 340 | 960 J | 120 J | 11 J+ | 98 | 11 | 430 | 13 | 31 | 46 |
| SW8270E-SIM | Naphthalene | µg/kg | 24 J | 500 J | 51 J+ | 14 U | 29 | 2 J | 97 J+ | 3.4 J | 4.1 J | 6.3 J |
| SW8270E-SIM | Phenanthrene | µg/kg | 400 | 2500 J+ | 390 J | 12 J+ | 400 | 18 | 2200 | 22 | 21 | 38 |
| SW8270E-SIM | Pyrene | µg/kg | 720 | 2400 J+ | 330 J | 17 J+ | 270 | 21 | 1400 | 26 | 46 | 75 |
| SW8321B | 2,4,5-T | µg/kg | 1.9 J- | 0.52 U | 0.31 J | 0.51 U | 0.53 U | 0.15 J- | 0.17 J- | 0.15 J- | 0.51 J- | 6 |
| SW8321B | 2,4-DB | µg/kg | 2.6 J- | 0.9 J | 2.7 U | 2.6 U | 2.6 U | 2.6 UJ | 2.8 UJ | 2.5 UJ | 0.64 J- | 5.5 |
| SW8321B | 2,4-Dichlorophenoxyacetic acid | µg/kg | 1.5 J- | 3.1 | 4.1 | 0.51 U | 5.8 | 0.17 J- | 0.56 UJ | 0.17 J- | 0.51 J- | 6 |
| SW8321B | 2,4-DP (DICHLOROPROP) | µg/kg | 1.2 J- | 0.52 U | 0.53 U | 0.51 U | 0.53 U | 0.53 UJ | 0.56 UJ | 0.5 UJ | 0.42 J- | 6.1 |
| SW8321B | DALAPON | µg/kg | 2.8 UJ | 2.6 U | 2.7 U | 2.6 UJ | 2.6 U | 2.6 UJ | 2.8 UJ | 2.5 UJ | 2.6 UJ | 6 |
| SW8321B | DICAMBA | µg/kg | 0.79 J- | 2.6 U | 2.7 U | 2.6 U | 1.3 J | 2.6 UJ | 2.8 UJ | 2.5 UJ | 2.6 UJ | 7.1 |
| SW8321B | MCPA | µg/kg | 1.2 J- | 0.67 | 0.27 U | 0.26 U | 1.7 | 0.26 UJ | 0.28 UJ | 0.25 UJ | 0.26 UJ | 5.1 |
| SW8321B | MCPP (MECOPROP) | µg/kg | 0.95 J- | 1.9 J | 1.2 J | 0.26 U | 3.2 | 0.26 UJ | 0.11 J- | 0.25 UJ | 0.38 J- | 5 |
| SW8321B | Pentachlorophenol | µg/kg | 1.9 J- | 12 J | 8.2 J | 0.32 J+ | 12 | 0.17 J- | 0.16 J- | 0.12 J- | 0.3 J- | 2.6 |
| SW8321B | Silvex (2,4,5-TP) | µg/kg | 1.7 J- | 0.83 | 0.53 U | 0.51 U | 0.53 U | 0.53 UJ | 0.56 UJ | 0.5 UJ | 0.51 J- | 6.7 |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Location | NPS-SP-06 | NPS-SP-07 | NPS-SP-08 | NPS-SP-08 | NPS-SP-09 | NPS-SP-10 | NPS-SP-10 | NPS-SP-11 | NPS-SP-11 |
| | | Sample ID | NPS-BG-19-102925 (NPS-SP-06) | NPS-BG-20-103125 (NPS-SP-07) | NPS-BG-21-110125 (NPS-SP-08) | NPS-BG-21P-110125 (NPS-SP-08)-FD | NPS-BG-22-110325 (NPS-SP-09) | NPS-BG-23-110425 (NPS-SP-10) | NPS-BG-23P-110425 (NPS-SP-10)-FD | NPS-BG-24-110625 (NPS-SP-11) | NPS-BG-24-110625-1 (NPS-SP-11) |
| | | Sample Date | 10/29/2025 | 10/31/2025 | 11/01/2025 | 11/01/2025 | 11/03/2025 | 11/04/2025 | 11/04/2025 | 11/06/2025 | 11/06/2025 |
| | | Sample Type | N | N | N | FD | N | N | FD | N | N |
| | | Lab Package | 4102504331 | 4102508261 | 4102508261 | 4102508261 | 4102514391 | 4102514391 | 4102514391 | 4102518891 | 4102518891 |
| Method | Analyte | Units | | | | | | | | | |
| CARB435 | Asbestos | % | 0.25 U COC sample date 10/29/2025, Brown soil | 0.25 U COC sample date 10/31/2025, Brown soil | 0.25 U COC sample date 11/1/2025, Brown soil | 0.25 U COC sample date 11/1/2025, Brown soil | 0.25 U COC sample date 11/3/2025, Brown soil | 0.25 U COC sample date 11/4/2025, Brown soil | 0.25 U COC sample date 11/4/2025, Brown soil | 0.25 U COC sample date 11/6/2025, Tan/red/white soil | 0.25 U COC sample date 11/6/2025, Tan/gray soil |
| SW6020B | Antimony | mg/kg | **0.22** | **0.086 J-** | **0.2 J** | **0.53 J** | **0.13 J** | **0.11 J** | **0.11 J** | **0.18 J** | **0.18 J** |
| SW6020B | Arsenic | mg/kg | **6.1** | **4.2** | **3 J** | **13 J** | **3.1** | **2.7 J** | **1.9 J** | **3.4** | **2.9** |
| SW6020B | Beryllium | mg/kg | **0.74** | **0.61** | **0.47 J** | **0.78 J** | **0.71** | **0.79** | **0.66** | **0.96** | **0.79** |
| SW6020B | Cadmium | mg/kg | **0.12** | **0.058 J** | **0.06 J** | **0.19 J** | **0.077 J** | **0.08 J** | **0.07 J** | **0.12** | **0.091 J** |
| SW6020B | Chromium | mg/kg | **20** | **18 J+** | **15** | **21** | **17** | **14** | **15** | **21** | **19** |
| SW6020B | Copper | mg/kg | **20** | **14** | **19** | **23** | **17** | **16** | **14** | **20** | **18** |
| SW6020B | Lead | mg/kg | **90** | **35** | **120 J** | **400 J** | **62** | **15 J** | **9.7 J** | **39** | **54** |
| SW6020B | Nickel | mg/kg | **14** | **13 J+** | **9.5 J** | **14 J** | **17** | **19** | **18** | **23** | **19** |
| SW6020B | Selenium | mg/kg | **0.28 J** | **0.21 J** | **0.18 J** | **1.1 J** | **0.099 J** | 0.19 U | 0.16 U | **0.11 J** | **0.13 J** |
| SW6020B | Silver | mg/kg | **0.099 J** | **0.04 J** | **0.043 J** | **0.2 J** | 0.067 U | 0.075 U | 0.065 U | 0.075 U | 0.089 U |
| SW6020B | Thallium | mg/kg | **0.098 J** | **0.13** | **0.1 J** | **0.22 J** | **0.14** | **0.13** | **0.13** | **0.14** | **0.14** |
| SW6020B | Zinc | mg/kg | **62** | **52 J+** | **69 J** | **110 J** | **61** | **59** | **53** | **94** | **69** |
| SW7471B | Mercury | mg/kg | **0.49** | **0.15 J+** | **0.062 J** | **0.19 J** | **0.095** | **0.023 J** | **0.029 J** | **0.057 J** | **0.065 J** |
| SW8015D | Diesel Range Organics (C10 - C28) | mg/kg | **28** | **30 J+** | **91** | **86** | 12 U | 11 U | 11 U | **17** | **37 J+** |
| SW8015D | Gasoline Range Organics (C6 - C10) | mg/kg | **15 J-** | 3.4 U | 1.5 U | **1.6** | **0.93 J** | **3 J** | **0.83 J** | 1.1 U | 1.4 UJ |
| SW8081B | 4,4'-DDD | µg/kg | 8.8 U | 1.8 U | 9.1 UJ | 9.2 UJ | 3.7 UJ | 1.8 U | 1.8 U | 2 U | 2.2 U |
| SW8081B | 4,4'-DDE | µg/kg | **4.6 J** | **3.9** | **4.5 J-** | 8.1 UJ | 3.3 UJ | 1.6 U | 1.6 U | **1.1 J** | 1.9 U |
| SW8081B | 4,4'-DDT | µg/kg | 6.6 U | **2.6** | 6.8 UJ | 6.9 UJ | 2.8 UJ | 1.3 U | 1.4 U | 1.5 U | 1.6 U |
| SW8081B | Aldrin | µg/kg | 4 U | 0.8 U | 4.1 UJ | 4.1 UJ | 1.7 UJ | 0.81 U | 0.81 U | 0.91 U | 0.97 U |
| SW8081B | Alpha-BHC | µg/kg | 4.2 U | 0.84 U | 4.3 UJ | 4.4 UJ | 1.8 UJ | 0.85 U | 0.86 U | 0.96 U | 1 U |
| SW8081B | Alpha-Chlordane | µg/kg | 5.1 U | 1 U | 5.2 UJ | 5.3 UJ | 2.1 UJ | 1 U | 1 U | 1.2 U | 1.2 U |
| SW8081B | beta-BHC | µg/kg | 4.9 U | **0.9 J** | 5.1 UJ | 5.2 UJ | 2.1 UJ | 1 U | 1 U | 1.1 U | 1.2 U |
| SW8081B | Chlorinated Camphene | µg/kg | 150 U | 31 U | 160 UJ | 160 UJ | 65 UJ | 31 U | 32 U | 35 U | 38 U |
| SW8081B | Delta-Bhc | µg/kg | 4.9 U | 1 U | 5.1 UJ | 5.2 UJ | 2.1 UJ | 1 U | 1 U | 1.1 U | 1.2 U |
| SW8081B | Dieldrin | µg/kg | 6.6 U | 1.3 U | 6.8 UJ | 6.9 UJ | 2.8 UJ | 1.3 U | 1.4 U | 1.5 U | 1.6 U |
| SW8081B | Endosulfan I | µg/kg | 3.3 U | 0.67 U | 3.4 UJ | 3.5 UJ | 1.4 UJ | 0.67 U | 0.68 U | 0.76 U | 0.81 U |
| SW8081B | Endosulfan II | µg/kg | 12 U | 2.4 U | 13 UJ | 13 UJ | 5.1 UJ | 2.5 U | 2.5 U | 2.8 U | 3 U |
| SW8081B | Endosulfan Sulfate | µg/kg | 6.6 U | 1.3 U | 6.8 UJ | 6.9 UJ | 2.8 UJ | 1.3 U | 1.4 U | 1.5 U | 1.6 U |
| SW8081B | Endrin | µg/kg | 6.6 U | 1.3 U | 6.8 UJ | 6.9 UJ | 2.8 UJ | 1.3 U | 1.4 U | 1.5 U | 1.6 U |
| SW8081B | Endrin Aldehyde | µg/kg | 9.3 U | 1.9 U | 9.7 UJ | 9.8 UJ | 4 UJ | 1.9 U | 1.9 U | 2.2 U | 2.3 U |
| SW8081B | Endrin Ketone | µg/kg | 9.9 U | 2 U | 10 UJ | 10 UJ | 4.2 UJ | 2 U | 2 U | 2.3 U | 2.4 U |
| SW8081B | gamma-BHC (Lindane) | µg/kg | 3.3 U | **2.8 J-** | 3.4 UJ | 3.5 UJ | 1.4 UJ | 0.67 U | 0.68 U | 0.76 U | 0.81 U |
| SW8081B | gamma-Chlordane | µg/kg | 3.3 U | **0.45 J** | 3.4 UJ | 3.5 UJ | 1.4 UJ | 0.67 U | 0.68 U | 0.76 U | 0.81 U |
| SW8081B | Heptachlor | µg/kg | 3.4 U | 0.69 U | 3.5 UJ | 3.6 UJ | 1.4 UJ | 0.7 U | 0.7 U | 0.79 U | 0.83 U |
| SW8081B | Heptachlor Epoxide | µg/kg | 3.8 U | 0.78 U | 4 UJ | 4 UJ | 1.6 UJ | 0.79 U | 0.79 U | 0.89 U | 0.94 U |
| SW8081B | Methoxychlor | µg/kg | 32 U | 6.5 U | 34 UJ | 34 UJ | 14 UJ | 6.6 U | 6.7 U | 7.5 U | 7.9 U |
| SW8082A | Aroclor 1016 | µg/kg | 12 U | 12 U | 13 U | 12 U | 25 U | 12 U | 12 U | 14 UJ | 15 UJ |
| SW8082A | Aroclor 1221 | µg/kg | 12 U | 12 U | 13 U | 12 U | 25 U | 12 U | 12 U | 14 UJ | 15 UJ |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-SP-06 | NPS-SP-07 | NPS-SP-08 | NPS-SP-08 | NPS-SP-09 | NPS-SP-10 | NPS-SP-10 | NPS-SP-11 | NPS-SP-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-BG-19-102925 (NPS-SP-06) | NPS-BG-20-103125 (NPS-SP-07) | NPS-BG-21-110125 (NPS-SP-08) | NPS-BG-21P-110125 (NPS-SP-08)-FD | NPS-BG-22-110325 (NPS-SP-09) | NPS-BG-23-110425 (NPS-SP-10) | NPS-BG-23P-110425 (NPS-SP-10)-FD | NPS-BG-24-110625 (NPS-SP-11) | NPS-BG-24-110625-1 (NPS-SP-11) |
| | | Sample Date | 10/29/2025 | 10/31/2025 | 11/01/2025 | 11/01/2025 | 11/03/2025 | 11/04/2025 | 11/04/2025 | 11/06/2025 | 11/06/2025 |
| | | Sample Type | N | N | N | FD | N | N | FD | N | N |
| | | Lab Package | 4102504331 | 4102508261 | 4102508261 | 4102508261 | 4102514391 | 4102514391 | 4102514391 | 4102518891 | 4102518891 |
| Method | Analyte | Units | | | | | | | | | |
| SW8082A | Aroclor 1232 | µg/kg | 12 U | 12 U | 13 U | 12 U | 25 U | 12 U | 12 U | 14 UJ | 15 UJ |
| SW8082A | Aroclor 1242 | µg/kg | 12 U | 12 U | 13 U | 12 U | 25 U | 12 U | 12 U | 14 UJ | 15 UJ |
| SW8082A | Aroclor 1248 | µg/kg | 12 U | 12 U | 13 U | 12 U | 25 U | 12 U | 12 U | 14 UJ | 15 UJ |
| SW8082A | Aroclor 1254 | µg/kg | 12 U | 12 U | 13 U | **8.7 J** | 25 U | 12 U | 12 U | 14 UJ | 15 UJ |
| SW8082A | Aroclor 1260 | µg/kg | 12 U | 12 U | 13 U | 12 U | 25 U | 12 U | 12 U | 14 UJ | 15 UJ |
| SW8082A | Aroclor 1262 | µg/kg | 12 U | 12 U | 13 U | 12 U | 25 U | 12 U | 12 U | 14 UJ | 15 UJ |
| SW8082A | Aroclor 1268 | µg/kg | 12 U | 12 U | 13 U | 12 U | 25 U | 12 U | 12 U | 14 UJ | 15 UJ |
| SW8260D | 1,1,1-Trichloroethane | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | 1,1,2,2-Tetrachloroethane | µg/kg | 55 UJ | 55 U | 66 U | 67 U | 59 UJ | 3.1 U | 2.8 U | 65 U | 94 U |
| SW8260D | 1,1,2-Trichloroethane | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | 1,1-Dichloroethane | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | 1,1-Dichloroethene | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | 1,2,4-Trichlorobenzene | µg/kg | 440 UJ | 440 U | 530 U | 530 U | 480 UJ | 12 U | 11 U | 520 U | 750 U |
| SW8260D | 1,2-Dibromo-3-chloropropane | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | 1,2-Dibromoethane | µg/kg | 55 UJ | 55 U | 66 U | 67 U | 59 UJ | 3.1 U | 2.8 U | 65 U | 94 U |
| SW8260D | 1,2-Dichlorobenzene | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | 1,2-Dichloroethane | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | 1,2-Dichloropropane | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | 1,3-Dichlorobenzene | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | 1,4-Dichlorobenzene | µg/kg | 55 UJ | 55 U | 66 U | 67 U | 59 UJ | 3.1 U | 2.8 U | 65 U | 94 U |
| SW8260D | 2-Butanone | µg/kg | 220 UJ | 220 U | 260 U | 270 U | 240 UJ | 6.1 U | 5.5 U | 260 U | 380 U |
| SW8260D | 2-Hexanone | µg/kg | 220 UJ | 220 U | 260 U | 270 U | 240 UJ | 7.6 U | 6.9 U | 260 U | 380 U |
| SW8260D | 4-Methyl-2-Pentanone | µg/kg | 220 UJ | 220 U | 260 U | 270 U | 240 UJ | 6.1 U | 5.5 U | 260 U | 380 U |
| SW8260D | Acetone | µg/kg | 870 UJ | 880 U | 1100 U | 1100 U | 950 UJ | **26 J** | **22 J+** | 1000 U | 1500 U |
| SW8260D | Benzene | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | Bromodichloromethane | µg/kg | 55 UJ | 55 U | 66 U | 67 U | 59 UJ | 3.1 U | 2.8 U | 65 U | 94 U |
| SW8260D | Bromoform | µg/kg | 440 UJ | 440 U | 530 U | 530 U | 480 UJ | 12 U | 11 U | 520 U | 750 U |
| SW8260D | Bromomethane | µg/kg | 170 UJ | 180 U | 210 U | 210 U | 190 UJ | 3.1 U | 2.8 UJ | 210 U | 300 U |
| SW8260D | Carbon Disulfide | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | Carbon tetrachloride | µg/kg | 220 UJ | 220 U | 260 U | 270 U | 240 UJ | 3.1 U | 2.8 U | 260 U | 380 U |
| SW8260D | Chlorobenzene | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | Chlorodibromomethane | µg/kg | 220 UJ | 220 U | 260 U | 270 U | 240 UJ | 1.5 U | 1.4 U | 260 U | 380 U |
| SW8260D | Chloroethane | µg/kg | 220 UJ | 220 U | 260 U | 270 U | 240 UJ | 6.1 U | 5.5 UJ | 260 U | 380 U |
| SW8260D | Chloroform | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | Chloromethane | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | cis-1,2-Dichloroethene | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | cis-1,3-Dichloropropene | µg/kg | 55 UJ | 55 U | 66 U | 67 U | 59 UJ | 1.5 U | 1.4 U | 65 U | 94 U |
| SW8260D | Cyclohexane | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | Dichlorodifluoromethane | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | Ethylbenzene | µg/kg | **45 J-** | 55 U | 66 U | 67 U | 59 UJ | 3.1 U | 2.8 U | 65 U | 94 U |
| SW8260D | Freon 113 | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | Isopropylbenzene | µg/kg | 55 UJ | 55 U | 66 U | 67 U | 59 UJ | 4.6 U | 4.1 U | 65 U | 94 U |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-SP-06 | NPS-SP-07 | NPS-SP-08 | NPS-SP-08 | NPS-SP-09 | NPS-SP-10 | NPS-SP-10 | NPS-SP-11 | NPS-SP-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-BG-19-102925 (NPS-SP-06) | NPS-BG-20-103125 (NPS-SP-07) | NPS-BG-21-110125 (NPS-SP-08) | NPS-BG-21P-110125 (NPS-SP-08)-FD | NPS-BG-22-110325 (NPS-SP-09) | NPS-BG-23-110425 (NPS-SP-10) | NPS-BG-23P-110425 (NPS-SP-10)-FD | NPS-BG-24-110625 (NPS-SP-11) | NPS-BG-24-110625-1 (NPS-SP-11) |
| | | Sample Date | 10/29/2025 | 10/31/2025 | 11/01/2025 | 11/01/2025 | 11/03/2025 | 11/04/2025 | 11/04/2025 | 11/06/2025 | 11/06/2025 |
| | | Sample Type | N | N | N | FD | N | N | FD | N | N |
| | | Lab Package | 4102504331 | 4102508261 | 4102508261 | 4102508261 | 4102514391 | 4102514391 | 4102514391 | 4102518891 | 4102518891 |
| Method | Analyte | Units | | | | | | | | | |
| SW8260D | Methyl Acetate | µg/kg | **1200 J-** | **210 J** | **4900** | **4100** | **470 J-** | 6.1 U | 5.5 U | 260 U | **140 J** |
| SW8260D | Methyl tert-butyl ether (MTBE) | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | Methylcyclohexane | µg/kg | **120 J-** | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | Methylene Chloride | µg/kg | 220 UJ | 220 U | 260 U | 270 U | 240 UJ | 6.1 U | 5.5 U | 260 U | 380 U |
| SW8260D | Styrene | µg/kg | 55 UJ | 55 U | 66 U | 67 U | 59 UJ | 3.1 U | 2.8 U | 65 U | 94 U |
| SW8260D | Tetrachloroethene | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 4.6 U | 4.1 U | 130 U | 190 U |
| SW8260D | Toluene | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | trans-1,2-Dichloroethene | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | trans-1,3-Dichloropropene | µg/kg | 55 UJ | 55 U | 66 U | 67 U | 59 UJ | 1.5 U | 1.4 U | 65 U | 94 U |
| SW8260D | Trichloroethylene | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | Trichlorofluoromethane | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | Vinyl Chloride | µg/kg | 110 UJ | 110 U | 130 U | 130 U | 120 UJ | 3.1 U | 2.8 U | 130 U | 190 U |
| SW8260D | Xylenes, Total | µg/kg | 150 UJ | 150 U | 190 U | 190 U | 170 UJ | 3.1 U | 2.8 U | 180 U | 260 U |
| SW8270E-SIM | 1-Methylnaphthalene | µg/kg | **13 J** | **7.1** | **24** | **17 J** | **5.1** | **4.5** | **4** | **2.7** | **3.6** |
| SW8270E-SIM | 2-Methylnaphthalene | µg/kg | **23 J** | **9.2** | **30 J** | **24 J** | **7.1** | **6.1** | **5.1** | **4.7** | **5.8** |
| SW8270E-SIM | Acenaphthene | µg/kg | **38** | **42 J-** | **230 J** | **110 J** | **17** | **6.6** | **6.1** | **28** | **72** |
| SW8270E-SIM | Acenaphthylene | µg/kg | **36** | **6** | **36** | **32** | **5** | **1.6 J** | **1.4 J** | **6.8** | **5.1** |
| SW8270E-SIM | Anthracene | µg/kg | **210** | **100 J-** | **540 J** | **300 J** | **39** | **15** | **16** | **92** | **290** |
| SW8270E-SIM | Benzo(a)anthracene | µg/kg | **1000** | **270** | **970** | **780** | **120** | **59** | **70** | **440** | **2000** |
| SW8270E-SIM | Benzo(a)pyrene | µg/kg | **980** | **190** | **660** | **580** | **89** | **47** | **53** | **340** | **1400** |
| SW8270E-SIM | Benzo(b)fluoranthene | µg/kg | **1200** | **260** | **890** | **730** | **120** | **63** | **70** | **500** | **2000** |
| SW8270E-SIM | Benzo(g,h,i)perylene | µg/kg | **570** | **130 J-** | **430** | **420** | **61** | **31** | **34** | **160** | **420** |
| SW8270E-SIM | Benzo(k)fluoranthene | µg/kg | **510** | **93 J-** | **300** | **340** | **46** | **22** | **25** | **190** | **730** |
| SW8270E-SIM | Chrysene | µg/kg | **990** | **210** | **740** | **600** | **94** | **50** | **57** | **410** | **1900** |
| SW8270E-SIM | Dibenzo(a,h)anthracene | µg/kg | **160** | **41 J-** | **130** | **110** | **18** | **9.6** | **11** | **57** | **170** |
| SW8270E-SIM | Fluoranthene | µg/kg | **1900** | **610 J+** | **2400** | **1800** | **270** | **110** | **130** | **760** | **3500** |
| SW8270E-SIM | Fluorene | µg/kg | **36** | **34 J-** | **220 J** | **110 J** | **15** | **5.4** | **5.2** | **20** | **38** |
| SW8270E-SIM | Indeno(1,2,3-Cd)Pyrene | µg/kg | **630** | **170** | **540** | **510** | **76** | **38** | **42** | **190** | **830** |
| SW8270E-SIM | Naphthalene | µg/kg | **60** | **14** | **68** | **59** | **15** | **9.9** | **7.8** | **9.5** | **6.9 J+** |
| SW8270E-SIM | Phenanthrene | µg/kg | **800** | **460 J+** | **1800 J** | **1200 J** | **160** | **55** | **60** | **290** | **950** |
| SW8270E-SIM | Pyrene | µg/kg | **1700** | **410 J+** | **1600** | **1200** | **180** | **79** | **91** | **700** | **3000** |
| SW8321B | 2,4,5-T | µg/kg | 0.52 U | 0.46 U | 0.56 U | 0.48 U | 0.51 UJ | 0.51 UJ | 0.46 UJ | 0.53 UJ | 0.6 UJ |
| SW8321B | 2,4-DB | µg/kg | 2.6 U | 2.3 U | **0.43 J** | 2.4 U | 2.5 UJ | 2.5 UJ | 2.3 UJ | 2.6 UJ | 3 UJ |
| SW8321B | 2,4-Dichlorophenoxyacetic acid | µg/kg | 0.52 U | 0.46 U | **0.33 J** | 0.48 U | 0.51 UJ | 0.51 UJ | 0.46 UJ | 0.53 UJ | 0.6 UJ |
| SW8321B | 2,4-DP (DICHLOROPROP) | µg/kg | 0.52 U | 0.46 U | 0.56 U | 0.48 U | 0.51 UJ | 0.51 UJ | 0.46 UJ | 0.53 UJ | 0.6 UJ |
| SW8321B | DALAPON | µg/kg | 2.6 U | 2.3 U | 2.8 U | 2.4 U | 2.5 UJ | 2.5 UJ | 2.3 UJ | 2.6 UJ | 3 UJ |
| SW8321B | DICAMBA | µg/kg | 2.6 U | 2.3 U | 2.8 U | 2.4 U | 2.5 UJ | 2.5 UJ | 2.3 UJ | 2.6 UJ | 3 UJ |
| SW8321B | MCPA | µg/kg | 0.26 U | 0.23 U | 0.28 U | 0.24 U | 0.25 UJ | 0.25 UJ | 0.23 UJ | 0.26 UJ | 0.3 UJ |
| SW8321B | MCPP (MECOPROP) | µg/kg | 0.26 U | 0.23 U | **0.26 J** | 0.24 U | 0.25 UJ | 0.25 UJ | 0.23 UJ | 0.26 UJ | 0.3 UJ |
| SW8321B | Pentachlorophenol | µg/kg | **0.24** | **1.9** | **13** | **11** | **0.21 J-** | 0.25 UJ | 0.23 UJ | **0.71 J-** | **0.51 J-** |
| SW8321B | Silvex (2,4,5-TP) | µg/kg | 0.52 U | 0.46 U | **0.28 J** | 0.48 U | 0.51 UJ | 0.51 UJ | 0.46 UJ | 0.53 UJ | 0.6 UJ |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Location | NPS-SP-12 | NPS-SP-12 | NPS-SP-14 | NPS-SP-15 | NPS-SP-16 | NPS-SP-17 | NPS-SP-18 | NPS-SP-19 | NPS-SP-20 |
| | | Sample ID | NPS-BG-25-110725 (NPS-SP-12) | NPS-BG-26-111125 (NPS-SP-13) | NPS-BG-27-111225 (NPS-SP-14) | NPS-BG-28-121125 (NPS-SP-15) | NPS-BG-29-12202025 (NPS-SP-16) | NPS-BG-30-01082026 (NPS-SP-17) | NPS-BG-31-01082026 (NPS-SP-18) | NPS-BG-32-01222026 (NPS-SP-19) | NPS-BG-33-02032026 (NPS-SP-20) |
| | | Sample Date | 11/07/2025 | 11/11/2025 | 11/12/2025 | 12/11/2025 | 12/20/2025 | 01/08/2026 | 01/08/2026 | 01/22/2026 | 02/03/2026 |
| | | Sample Type | N | N | N | N | N | N | N | N | N |
| | | Lab Package | 4102518891 | 4102525971 | 4102525971 | 4102574611 | 4102589251 | 4102610301 | 4102610301 | 4102628621 | 4102639961 |
| Method | Analyte | Units | | | | | | | | | |
| CARB435 | Asbestos | % | 0.25 U COC sample date 11/7/2025, Tan/gray/brown soil | 0.25 U COC sample date 11/11/2025, Brown soil | 0.25 U COC sample date 11/12/2025, Brown soil | 0.25 U COC sample date 12/11/2025, Brown soil | 0.25 U COC sample date 12/20/2025, Brown soil | 0.25 U COC sample date 1/8/2026, Brown soil | 0.25 U COC sample date 1/8/2026, Brown soil | 0.25 U COC sample date 1/29/2026, Brown soil | 0.25 U COC sample date 2/3/2026, Brown soil |
| SW6020B | Antimony | mg/kg | **0.11 J** | **0.12 J** | **0.27** | **0.15 J** | **0.12 J** | **0.11 J** | **0.1 J** | **0.18** | **0.11 J** |
| SW6020B | Arsenic | mg/kg | **4.2** | **3.8** | **5.7** | **4.5** | **3.6** | **2.8** | **4.1** | **2.7** | **3.8** |
| SW6020B | Beryllium | mg/kg | **0.64** | **0.48** | **0.57** | **0.91** | **0.58** | **0.76** | **0.85 J** | **0.46** | **0.75** |
| SW6020B | Cadmium | mg/kg | **0.33** | **0.065 J** | **0.29** | **0.087 J** | **0.069 J** | **0.085** | **0.13** | **0.047 J** | **0.13** |
| SW6020B | Chromium | mg/kg | **19** | **19** | **25** | **21** | **17** | **18** | **22 J** | **17** | **17** |
| SW6020B | Copper | mg/kg | **24** | **12** | **25** | **27** | **15** | **16** | **15** | **16** | **15** |
| SW6020B | Lead | mg/kg | **19** | **51** | **180** | **150** | **11** | **16** | **11 J** | **11** | **28** |
| SW6020B | Nickel | mg/kg | **19** | **13** | **16** | **14** | **15** | **22** | **22** | **11** | **19** |
| SW6020B | Selenium | mg/kg | **0.27 J** | **0.12 J** | **0.27 J** | **0.18 J** | **0.1 J** | 0.15 U | **0.17 J** | **0.17 J** | 0.19 U |
| SW6020B | Silver | mg/kg | 0.086 U | **0.032 J** | **0.32** | **0.071 J** | **0.046 J** | 0.059 U | 0.086 U | **0.033 J** | 0.076 U |
| SW6020B | Thallium | mg/kg | **0.1 J** | **0.056 J** | **0.1** | **0.14** | **0.072 J** | **0.14** | **0.17 J** | **0.039 J** | **0.13** |
| SW6020B | Zinc | mg/kg | **67** | **46** | **160** | **61** | **43** | **60** | **59** | **33** | **64** |
| SW7471B | Mercury | mg/kg | **0.078** | **0.21** | **0.2** | **0.21** | **0.071 J** | **0.037 J** | **0.045 J** | **0.034 J** | **0.038 J** |
| SW8015D | Diesel Range Organics (C10 - C28) | mg/kg | **14** | **31** | **44** | **8.1 J** | **18 J** | **9 J** | **6.5 J** | **26** | **29** |
| SW8015D | Gasoline Range Organics (C6 - C10) | mg/kg | 1 U | 0.85 U | **2.2** | 0.9 U | **0.55 J** | 0.78 U | 0.85 U | **1.1 J** | 3.8 U |
| SW8081B | 4,4'-DDD | µg/kg | 1.9 U | 87 U | 180 U | 18 U | 1.9 UJ | 8.7 U | 9.4 U | 8.6 U | 34 U |
| SW8081B | 4,4'-DDE | µg/kg | **1.9 J** | 76 U | 160 U | 16 U | 1.7 UJ | 7.6 U | 8.2 U | 7.6 U | **240** |
| SW8081B | 4,4'-DDT | µg/kg | 1.5 U | **8** | **9.7** | 14 U | 1.4 UJ | 6.5 U | 7.1 U | 6.5 U | **20 J** |
| SW8081B | Aldrin | µg/kg | 0.87 U | 39 U | 83 U | 8.3 U | 0.85 UJ | 3.9 U | 4.2 U | 3.9 U | 15 U |
| SW8081B | Alpha-BHC | µg/kg | 0.92 U | 0.83 U | 0.87 U | 8.8 U | 0.9 UJ | 4.1 U | 4.5 U | 4.1 U | 16 U |
| SW8081B | Alpha-Chlordane | µg/kg | **0.61 J** | **170** | **460** | 11 U | **1.4 J** | 5 U | 5.4 U | 5 U | 20 U |
| SW8081B | beta-BHC | µg/kg | 1.1 U | **0.51 J** | **1.2 J** | 10 U | 1.1 UJ | 4.9 U | 5.3 U | 4.9 U | 19 U |
| SW8081B | Chlorinated Camphene | µg/kg | 34 U | 31 U | 32 U | 320 U | 33 UJ | 150 U | 160 U | 150 U | 600 U |
| SW8081B | Delta-Bhc | µg/kg | 1.1 U | 0.98 U | **2.3** | 10 U | 1.1 UJ | 4.9 U | 5.3 U | 4.9 U | 19 U |
| SW8081B | Dieldrin | µg/kg | 1.5 U | **2.5** | 140 U | 14 U | 1.4 UJ | 6.5 U | 7.1 U | 6.5 U | 26 U |
| SW8081B | Endosulfan I | µg/kg | 0.73 U | **13 J** | **37 J** | 6.9 U | 0.71 UJ | 3.2 U | 3.5 U | 3.2 U | 13 U |
| SW8081B | Endosulfan II | µg/kg | 2.7 U | **2.7** | **11** | 25 U | 2.6 UJ | 12 U | 13 U | 12 U | 47 U |
| SW8081B | Endosulfan Sulfate | µg/kg | 1.5 U | **2.7** | **9.7** | 14 U | 1.4 UJ | 6.5 U | 7.1 U | 6.5 U | 26 U |
| SW8081B | Endrin | µg/kg | 1.5 U | 1.3 U | 140 U | 14 U | 1.4 UJ | 6.5 U | 7.1 U | 6.5 U | 26 U |
| SW8081B | Endrin Aldehyde | µg/kg | 2.1 U | 93 U | 190 U | 20 U | 2 UJ | 9.2 U | 10 U | 9.2 U | 36 U |
| SW8081B | Endrin Ketone | µg/kg | 2.2 U | 98 U | 210 U | 21 U | 2.1 UJ | 9.7 U | 11 U | 9.7 U | 38 U |
| SW8081B | gamma-BHC (Lindane) | µg/kg | 0.73 U | 33 U | 69 U | 6.9 U | 0.71 UJ | 3.2 U | 3.5 U | 3.2 U | 13 U |
| SW8081B | gamma-Chlordane | µg/kg | **1** | **190** | **540** | 6.9 U | **1.8 J** | **2 J** | 3.5 U | 3.2 U | 13 U |
| SW8081B | Heptachlor | µg/kg | **1.1** | **27 J** | **72 J** | 7.2 U | **1.2 J** | 3.4 U | 3.7 U | 3.3 U | 13 U |
| SW8081B | Heptachlor Epoxide | µg/kg | 0.85 U | 38 U | **5.2** | 8.1 U | 0.83 UJ | 3.8 U | 4.1 U | 3.8 U | 15 U |
| SW8081B | Methoxychlor | µg/kg | 7.2 U | 6.4 U | 680 U | 68 U | 7 UJ | 32 U | 35 U | 32 U | 130 U |
| SW8082A | Aroclor 1016 | µg/kg | 13 UJ | 240 U | 130 U | 130 U | 13 UJ | 12 U | 13 U | 12 U | 12 U |
| SW8082A | Aroclor 1221 | µg/kg | 13 UJ | 240 U | 130 U | 130 U | 13 UJ | 12 U | 13 U | 12 U | 12 U |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-SP-12 | NPS-SP-12 | NPS-SP-14 | NPS-SP-15 | NPS-SP-16 | NPS-SP-17 | NPS-SP-18 | NPS-SP-19 | NPS-SP-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-BG-25-110725 (NPS-SP-12) | NPS-BG-26-111125 (NPS-SP-13) | NPS-BG-27-111225 (NPS-SP-14) | NPS-BG-28-121125 (NPS-SP-15) | NPS-BG-29-12202025 (NPS-SP-16) | NPS-BG-30-01082026 (NPS-SP-17) | NPS-BG-31-01082026 (NPS-SP-18) | NPS-BG-32-01222026 (NPS-SP-19) | NPS-BG-33-02032026 (NPS-SP-20) |
| | | Sample Date | 11/07/2025 | 11/11/2025 | 11/12/2025 | 12/11/2025 | 12/20/2025 | 01/08/2026 | 01/08/2026 | 01/22/2026 | 02/03/2026 |
| | | Sample Type | N | N | N | N | N | N | N | N | N |
| | | Lab Package | 4102518891 | 4102525971 | 4102525971 | 4102574611 | 4102589251 | 4102610301 | 4102610301 | 4102628621 | 4102639961 |
| Method | Analyte | Units | | | | | | | | | |
| SW8082A | Aroclor 1232 | µg/kg | 13 UJ | 240 U | 130 U | 130 U | 13 UJ | 12 U | 13 U | 12 U | 12 U |
| SW8082A | Aroclor 1242 | µg/kg | 13 UJ | 240 U | 130 U | 130 U | 13 UJ | 12 U | 13 U | 12 U | 12 U |
| SW8082A | Aroclor 1248 | µg/kg | 13 UJ | 240 U | 130 U | 130 U | 13 UJ | 12 U | 13 U | 12 U | 12 U |
| SW8082A | Aroclor 1254 | µg/kg | 13 UJ | 240 U | 130 U | 130 U | 13 UJ | 12 U | 13 U | 12 U | 12 U |
| SW8082A | Aroclor 1260 | µg/kg | 13 UJ | 240 U | 130 U | 130 U | 13 UJ | 12 U | 13 U | 12 U | 12 U |
| SW8082A | Aroclor 1262 | µg/kg | 13 UJ | 240 U | 130 U | 130 U | 13 UJ | 12 U | 13 U | 12 U | 12 U |
| SW8082A | Aroclor 1268 | µg/kg | 13 UJ | 240 U | 130 U | 130 U | 13 UJ | 12 U | 13 U | 12 U | 12 U |
| SW8260D | 1,1,1-Trichloroethane | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | 1,1,2,2-Tetrachloroethane | µg/kg | 65 U | 47 UJ | 72 UJ | 66 U | 57 UJ | 52 UJ | 1.8 U | 51 U | 2.3 U |
| SW8260D | 1,1,2-Trichloroethane | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | 1,1-Dichloroethane | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | 1,1-Dichloroethene | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | 1,2,4-Trichlorobenzene | µg/kg | 520 U | 370 UJ | 580 UJ | 530 U | 460 UJ | 420 UJ | 7.3 U | 410 U | 9.2 U |
| SW8260D | 1,2-Dibromo-3-chloropropane | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | 1,2-Dibromoethane | µg/kg | 65 U | 47 UJ | 72 UJ | 66 U | 57 UJ | 52 UJ | 1.8 U | 51 U | 2.3 U |
| SW8260D | 1,2-Dichlorobenzene | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | 1,2-Dichloroethane | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | 1,2-Dichloropropane | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | 1,3-Dichlorobenzene | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | 1,4-Dichlorobenzene | µg/kg | 65 U | 47 UJ | 72 UJ | 66 U | 57 UJ | 52 UJ | 1.8 U | 51 U | 2.3 U |
| SW8260D | 2-Butanone | µg/kg | 260 U | 190 UJ | 290 UJ | 260 U | 230 UJ | 210 UJ | **2.2 J** | 200 U | 4.6 U |
| SW8260D | 2-Hexanone | µg/kg | 260 U | 190 UJ | 290 UJ | 260 U | 230 UJ | 210 UJ | 4.6 U | 200 U | 5.7 U |
| SW8260D | 4-Methyl-2-Pentanone | µg/kg | 260 U | 190 UJ | 290 UJ | 260 U | 230 UJ | 210 UJ | 3.7 U | 200 U | 4.6 U |
| SW8260D | Acetone | µg/kg | 1000 U | 750 UJ | 1200 UJ | 1100 U | 910 UJ | 830 UJ | **24** | 810 U | **25** |
| SW8260D | Benzene | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | Bromodichloromethane | µg/kg | 65 U | 47 UJ | 72 UJ | 66 U | 57 UJ | 52 UJ | 1.8 U | 51 U | 2.3 U |
| SW8260D | Bromoform | µg/kg | 520 U | 370 UJ | 580 UJ | 530 U | 460 UJ | 420 UJ | 7.3 U | 410 U | 9.2 U |
| SW8260D | Bromomethane | µg/kg | 210 U | 150 UJ | 230 UJ | 210 U | 180 UJ | 170 UJ | 1.8 U | 160 U | 2.3 U |
| SW8260D | Carbon Disulfide | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | **2.1 J** | 100 U | **1 J** |
| SW8260D | Carbon tetrachloride | µg/kg | 260 U | 190 UJ | 290 UJ | 260 U | 230 UJ | 210 UJ | 1.8 U | 200 U | 2.3 U |
| SW8260D | Chlorobenzene | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | Chlorodibromomethane | µg/kg | 260 U | 190 UJ | 290 UJ | 260 U | 230 UJ | 210 UJ | 0.92 U | 200 U | 1.1 U |
| SW8260D | Chloroethane | µg/kg | 260 U | 190 UJ | 290 UJ | 260 U | 230 UJ | 210 UJ | 3.7 U | 200 U | 4.6 U |
| SW8260D | Chloroform | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | Chloromethane | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | cis-1,2-Dichloroethene | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | cis-1,3-Dichloropropene | µg/kg | 65 U | 47 UJ | 72 UJ | 66 U | 57 UJ | 52 UJ | 0.92 U | 51 U | 1.1 U |
| SW8260D | Cyclohexane | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | Dichlorodifluoromethane | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | Ethylbenzene | µg/kg | 65 U | 47 UJ | 72 UJ | 66 U | 57 UJ | 52 UJ | 1.8 U | **24 J** | 2.3 U |
| SW8260D | Freon 113 | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | Isopropylbenzene | µg/kg | 65 U | 47 UJ | 72 UJ | 66 U | 57 UJ | 52 UJ | 2.8 U | 51 U | 3.4 U |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-SP-12 | NPS-SP-12 | NPS-SP-14 | NPS-SP-15 | NPS-SP-16 | NPS-SP-17 | NPS-SP-18 | NPS-SP-19 | NPS-SP-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-BG-25-110725 (NPS-SP-12) | NPS-BG-26-111125 (NPS-SP-13) | NPS-BG-27-111225 (NPS-SP-14) | NPS-BG-28-121125 (NPS-SP-15) | NPS-BG-29-12202025 (NPS-SP-16) | NPS-BG-30-01082026 (NPS-SP-17) | NPS-BG-31-01082026 (NPS-SP-18) | NPS-BG-32-01222026 (NPS-SP-19) | NPS-BG-33-02032026 (NPS-SP-20) |
| | | Sample Date | 11/07/2025 | 11/11/2025 | 11/12/2025 | 12/11/2025 | 12/20/2025 | 01/08/2026 | 01/08/2026 | 01/22/2026 | 02/03/2026 |
| | | Sample Type | N | N | N | N | N | N | N | N | N |
| | | Lab Package | 4102518891 | 4102525971 | 4102525971 | 4102574611 | 4102589251 | 4102610301 | 4102610301 | 4102628621 | 4102639961 |
| Method | Analyte | Units | | | | | | | | | |
| SW8260D | Methyl Acetate | µg/kg | **500** | **2700 J-** | **670 J-** | **67 J** | **340 J** | 210 UJ | 3.7 U | **1700** | 4.6 U |
| SW8260D | Methyl tert-butyl ether (MTBE) | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | Methylcyclohexane | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | Methylene Chloride | µg/kg | 260 U | 190 UJ | 290 UJ | 260 U | 230 UJ | 210 UJ | 3.7 U | 200 U | 4.6 U |
| SW8260D | Styrene | µg/kg | 65 U | 47 UJ | 72 UJ | 66 U | 57 UJ | 52 UJ | 1.8 U | **380** | 2.3 U |
| SW8260D | Tetrachloroethene | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 2.8 U | 100 U | 3.4 U |
| SW8260D | Toluene | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | **1.6 J** |
| SW8260D | trans-1,2-Dichloroethene | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | trans-1,3-Dichloropropene | µg/kg | 65 U | 47 UJ | 72 UJ | 66 U | 57 UJ | 52 UJ | 0.92 U | 51 U | 1.1 U |
| SW8260D | Trichloroethylene | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | Trichlorofluoromethane | µg/kg | 130 U | 94 UJ | **81 J-** | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | Vinyl Chloride | µg/kg | 130 U | 94 UJ | 140 UJ | 130 U | 110 UJ | 100 UJ | 1.8 U | 100 U | 2.3 U |
| SW8260D | Xylenes, Total | µg/kg | 180 U | 130 UJ | 200 UJ | 180 U | 160 UJ | 150 UJ | 1.8 U | **160 J** | 2.3 U |
| SW8270E-SIM | 1-Methylnaphthalene | µg/kg | **2.2** | 15 U | **160** | **63** | **15 J** | **22** | **2** | **6** | **63** |
| SW8270E-SIM | 2-Methylnaphthalene | µg/kg | **3 J** | 29 U | **250** | **130** | **23 J** | **40** | **2.6 J** | **9.4** | **110** |
| SW8270E-SIM | Acenaphthene | µg/kg | **12** | **35** | **510** | **160** | **71 J** | **87** | **7.2** | **8.6** | **380** |
| SW8270E-SIM | Acenaphthylene | µg/kg | **1.8 J** | **12 J** | **37** | **4.9** | **3 J** | **2.6** | 1.6 U | **1.5 J** | **5.5** |
| SW8270E-SIM | Anthracene | µg/kg | **31** | **83** | **950** | **290** | **160 J** | **170** | **25** | **21** | **750** |
| SW8270E-SIM | Benzo(a)anthracene | µg/kg | **100** | **310** | **1300** | **340** | **320 J** | **240** | **23** | **46** | **1100** |
| SW8270E-SIM | Benzo(a)pyrene | µg/kg | **81** | **270** | **1100** | **270** | **260 J** | **170** | **18** | **39** | **830** |
| SW8270E-SIM | Benzo(b)fluoranthene | µg/kg | **110** | **330** | **1500** | **330** | **320 J** | **210** | **22** | **51** | **1000** |
| SW8270E-SIM | Benzo(g,h,i)perylene | µg/kg | **45** | **150** | **660** | **140** | **140 J** | **91** | **9.8** | **27** | **490** |
| SW8270E-SIM | Benzo(k)fluoranthene | µg/kg | **41** | **160** | **530** | **140** | **150 J** | **100** | **11** | **20** | **500** |
| SW8270E-SIM | Chrysene | µg/kg | **98** | **300** | **1200** | **330** | **290 J** | **210** | **22** | **45** | **950** |
| SW8270E-SIM | Dibenzo(a,h)anthracene | µg/kg | **14** | **43** | **190** | **48** | **46 J** | **32** | **2.6** | **6.9** | **140** |
| SW8270E-SIM | Fluoranthene | µg/kg | **190** | **570** | **3200** | **810** | **730 J** | **520** | **54** | **94** | **2700** |
| SW8270E-SIM | Fluorene | µg/kg | **11** | **30** | **430** | **170** | **71 J** | **96** | **9** | **9.5** | **420** |
| SW8270E-SIM | Indeno(1,2,3-Cd)Pyrene | µg/kg | **52** | **170** | **750** | **160** | **160 J** | **110** | **13** | **27** | **560** |
| SW8270E-SIM | Naphthalene | µg/kg | **3.6 J** | **15 J** | **640** | **51** | **21 J** | **44** | **4.6** | **8.3** | **260** |
| SW8270E-SIM | Phenanthrene | µg/kg | **97** | **290** | **3600** | **860** | **570 J** | **570** | **63** | **80** | **2800** |
| SW8270E-SIM | Pyrene | µg/kg | **170** | **500** | **2500** | **550** | **630 J** | **450** | **46** | **86** | **2000** |
| SW8321B | 2,4,5-T | µg/kg | 0.54 UJ | 0.51 UJ | **0.11 J-** | 0.52 U | 0.59 UJ | 0.49 U | 0.59 U | 0.44 U | 0.51 U |
| SW8321B | 2,4-DB | µg/kg | 2.7 UJ | 2.5 UJ | 2.8 UJ | 2.6 U | 2.9 UJ | 2.4 U | 3 U | 2.2 U | 2.5 U |
| SW8321B | 2,4-Dichlorophenoxyacetic acid | µg/kg | **0.21 J-** | **0.1 J-** | 0.57 UJ | 0.52 U | **0.37 J** | 0.49 U | 0.59 U | 0.44 U | 0.51 U |
| SW8321B | 2,4-DP (DICHLOROPROP) | µg/kg | 0.54 UJ | 0.51 UJ | 0.57 UJ | 0.52 U | 0.59 UJ | 0.49 U | 0.59 U | **0.13 J** | 0.51 U |
| SW8321B | DALAPON | µg/kg | 2.7 UJ | 2.5 UJ | 2.8 UJ | 2.6 U | 2.9 UJ | 2.4 U | 3 U | 2.2 U | 2.5 U |
| SW8321B | DICAMBA | µg/kg | 2.7 UJ | 2.5 UJ | 2.8 UJ | 2.6 U | **0.6 J** | 2.4 U | 3 U | **2.5** | 2.5 U |
| SW8321B | MCPA | µg/kg | 0.27 UJ | 0.25 UJ | 0.28 UJ | 0.26 U | 0.29 UJ | 0.24 U | 0.3 U | 0.22 U | 0.25 U |
| SW8321B | MCPP (MECOPROP) | µg/kg | 0.27 UJ | 0.25 UJ | 0.28 UJ | 0.26 U | **0.15 J** | 0.24 U | 0.3 U | 0.22 U | 0.25 U |
| SW8321B | Pentachlorophenol | µg/kg | **0.77 J-** | **1.2 J-** | **11 J-** | **0.75** | **1.7 J** | **0.37** | 0.3 U | **0.17 J** | **3.1** |
| SW8321B | Silvex (2,4,5-TP) | µg/kg | 0.54 UJ | 0.51 UJ | 0.57 UJ | 0.52 U | 0.59 UJ | 0.49 U | 0.59 U | 0.44 U | 0.51 U |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-SP-21 | NPS-SP-22 | NPS-SP-23 | NPS-SP-24 | NPS-SP-24 | NPS-SP-25 | NPS-SP-26 | NPS-SP-27 | NPS-SP-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-BG-34-02172026 (NPS-SP-21) | NPS-BG-35-02242026 (NPS-SP-22) | NPS-BG-36-02272026 (NPS-SP-23) | NPS-BG-37-03022026 (NPS-SP-24) | NPS-BG-37P-03022026 (NPS-SP-24)-FD | NPS-BG-38-03052026 (NPS-SP-25) | NPS-BG-39-030926 (NPS-SP-26) | NPS-BG-40-031426 (NPS-SP-27) | NPS-BG-41-03202026 (NPS-SP-28)-03202026 |
| | | Sample Date | 02/17/2026 | 02/24/2026 | 02/27/2026 | 03/02/2026 | 03/02/2026 | 03/05/2026 | 03/09/2026 | 03/14/2026 | 03/20/2026 |
| | | Sample Type | N | N | N | N | FD | N | N | N | N |
| | | Lab Package | 4102660751 | 4102678441 | 4102678441 | 4102687801 | 4102687801 | 4102687801 | 4102702561 | 4102705611 | 4102723241 |
| Method | Analyte | Units | | | | | | | | | |
| CARB435 | Asbestos | % | 0.25 U COC sample date 2/17/2026, Brown soil | 0.25 U COC Sample Date 2/24/2026, Brownish-orange soil | 0.25 U COC Sample Date 2/27/2026, Brownish-orange soil | 0.25 U COC Sample Date 3/2/2026, Brown soil | 0.25 U COC Sample Date 3/2/2026, Brown soil | 0.25 U COC Sample Date 3/5/2026, Brown soil | NA | 0.25 U COC sample date 3/14/2026, Brown Cementitious material | 0.25 U COC sample date 3/20/2026 |
| SW6020B | Antimony | mg/kg | **0.12 J** | **0.1 J** | **0.11 J-** | **0.13 J** | **0.13 J** | **0.14 J** | **0.11 J** | 0.17 U | **0.09 J** |
| SW6020B | Arsenic | mg/kg | **3.1** | **3.2** | **2.8** | **4.7** | **5.1** | **4.8** | **8** | **7.1** | **6.7** |
| SW6020B | Beryllium | mg/kg | **0.56** | **0.051 J** | **0.52** | **0.71** | **0.72** | **0.59** | **0.37** | **0.27** | **0.32** |
| SW6020B | Cadmium | mg/kg | **0.07 J** | **0.064 J** | **0.062 J** | **0.056 J** | **0.064 J** | **0.062 J** | **0.049 J** | 0.085 U | **0.041 J** |
| SW6020B | Chromium | mg/kg | **14** | **14** | **14** | **15** | **15** | **13** | **12** | **7** | **9.1** |
| SW6020B | Copper | mg/kg | **11** | **11** | **9.6** | **13** | **14** | **11** | **7.1** | **6.2** | **7.5** |
| SW6020B | Lead | mg/kg | **8** | **15** | **6.8 J-** | **9.6** | **9.9** | **8.6** | **4.6** | **3.9** | **5** |
| SW6020B | Nickel | mg/kg | **15** | **12** | **15** | **14** | **15** | **13** | **9.8** | **7.9** | **9.1** |
| SW6020B | Selenium | mg/kg | 0.17 U | **0.1 J** | 0.22 U | 0.21 U | 0.2 U | 0.2 U | 0.2 U | 0.21 U | 0.19 U |
| SW6020B | Silver | mg/kg | 0.066 U | 0.083 U | 0.09 U | 0.085 U | 0.081 U | 0.082 U | 0.079 U | 0.085 U | 0.077 U |
| SW6020B | Thallium | mg/kg | **0.082 J** | **0.068 J** | **0.077 J-** | **0.095 J** | **0.097 J** | **0.087 J** | **0.068 J** | 0.085 U | **0.052 J** |
| SW6020B | Zinc | mg/kg | **46** | **41** | **43** | **47** | **49** | **41** | **27 J** | **20 J** | **23 J** |
| SW7471B | Mercury | mg/kg | 0.044 U | 0.043 U | 0.041 U | 0.041 U | **0.022 J** | 0.043 U | 0.042 U | 0.044 U | 0.041 U |
| SW8015D | Diesel Range Organics (C10 - C28) | mg/kg | 12 U | **65** | 11 U | 11 U | 11 U | **7 J** | 11 U | **5.6 J** | **6.1 J** |
| SW8015D | Gasoline Range Organics (C6 - C10) | mg/kg | **3.4** | **0.67 J** | **0.83 J** | **2.6 J** | 10 UJ | 1.4 U | 0.92 U | **27** | 0.72 U |
| SW8081B | 4,4'-DDD | µg/kg | 1.9 U | 8.9 U | 1.8 U | 1.7 U | 1.7 U | 1.7 U | 1.7 U | 1.8 U | 1.6 U |
| SW8081B | 4,4'-DDE | µg/kg | 1.6 U | 7.8 U | 1.6 U | 1.5 U | 1.5 U | **1.6 J** | 1.5 U | 1.5 U | 1.4 U |
| SW8081B | 4,4'-DDT | µg/kg | 1.4 U | 6.7 U | 1.3 U | 1.3 U | 1.3 U | **1.3 J** | 1.3 U | 1.3 U | 1.2 U |
| SW8081B | Aldrin | µg/kg | 0.85 U | 4 U | 0.8 U | 0.78 U | 0.77 U | 0.77 U | 0.78 U | 0.79 U | 0.74 U |
| SW8081B | Alpha-BHC | µg/kg | 0.89 U | 4.2 U | 0.85 U | 0.82 U | 0.82 U | 0.81 U | 0.82 U | 0.83 U | 0.78 U |
| SW8081B | Alpha-Chlordane | µg/kg | 1.1 U | **4.6 J** | 1 U | 1 U | 0.99 U | 0.99 U | 0.99 U | 1 U | 0.94 U |
| SW8081B | beta-BHC | µg/kg | 1.1 U | 5 U | 1 U | 0.98 U | 0.97 U | 0.96 U | 0.97 U | 0.99 U | 0.92 U |
| SW8081B | Chlorinated Camphene | µg/kg | 33 U | 160 U | 31 U | 30 U | 30 U | 30 U | 30 U | 31 U | 29 U |
| SW8081B | Delta-Bhc | µg/kg | 1.1 U | 5 U | 1 U | 0.98 U | 0.97 U | 0.96 U | 0.97 U | 0.99 U | 0.92 U |
| SW8081B | Dieldrin | µg/kg | 1.4 U | 6.7 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.2 U |
| SW8081B | Endosulfan I | µg/kg | 0.71 U | 3.3 U | 0.67 U | 0.65 U | 0.64 U | 0.64 U | 0.65 U | 0.66 U | 0.62 U |
| SW8081B | Endosulfan II | µg/kg | 2.6 U | 12 U | 2.5 U | 2.4 U | 2.4 U | 2.4 U | 2.4 U | 2.4 U | 2.3 U |
| SW8081B | Endosulfan Sulfate | µg/kg | 1.4 U | 6.7 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.2 U |
| SW8081B | Endrin | µg/kg | 1.4 U | 6.7 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.2 U |
| SW8081B | Endrin Aldehyde | µg/kg | 2 U | 9.4 U | 1.9 U | 1.8 U | 1.8 U | 1.8 U | 1.8 U | 1.9 U | 1.7 U |
| SW8081B | Endrin Ketone | µg/kg | 2.1 U | 10 U | 2 U | 2 U | 1.9 U | 1.9 U | 1.9 U | 2 U | 1.8 U |
| SW8081B | gamma-BHC (Lindane) | µg/kg | 0.71 U | 3.3 U | 0.67 U | 0.65 U | 0.64 U | 0.64 U | 0.65 U | 0.66 U | 0.62 U |
| SW8081B | gamma-Chlordane | µg/kg | 0.71 U | **5.7** | 0.67 U | 0.65 U | 0.64 U | 0.64 U | 0.65 U | 0.66 U | 0.62 U |
| SW8081B | Heptachlor | µg/kg | 0.73 U | 3.4 U | 0.69 U | 0.67 U | 0.66 U | 0.66 U | 0.67 U | 0.68 U | 0.64 U |
| SW8081B | Heptachlor Epoxide | µg/kg | 0.82 U | 3.9 U | 0.78 U | 0.76 U | 0.75 U | 0.75 U | 0.75 U | 0.77 U | 0.72 U |
| SW8081B | Methoxychlor | µg/kg | 6.9 U | 33 U | 6.6 U | 6.4 U | 6.3 U | 6.3 U | 6.4 U | 6.5 U | 6.1 U |
| SW8082A | Aroclor 1016 | µg/kg | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 11 U |
| SW8082A | Aroclor 1221 | µg/kg | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 11 U |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-SP-21 | NPS-SP-22 | NPS-SP-23 | NPS-SP-24 | NPS-SP-24 | NPS-SP-25 | NPS-SP-26 | NPS-SP-27 | NPS-SP-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-BG-34-02172026 (NPS-SP-21) | NPS-BG-35-02242026 (NPS-SP-22) | NPS-BG-36-02272026 (NPS-SP-23) | NPS-BG-37-03022026 (NPS-SP-24) | NPS-BG-37P-03022026 (NPS-SP-24)-FD | NPS-BG-38-03052026 (NPS-SP-25) | NPS-BG-39-030926 (NPS-SP-26) | NPS-BG-40-031426 (NPS-SP-27) | NPS-BG-41-03202026 (NPS-SP-28)-03202026 |
| | | Sample Date | 02/17/2026 | 02/24/2026 | 02/27/2026 | 03/02/2026 | 03/02/2026 | 03/05/2026 | 03/09/2026 | 03/14/2026 | 03/20/2026 |
| | | Sample Type | N | N | N | N | FD | N | N | N | N |
| | | Lab Package | 4102660751 | 4102678441 | 4102678441 | 4102687801 | 4102687801 | 4102687801 | 4102702561 | 4102705611 | 4102723241 |
| Method | Analyte | Units | | | | | | | | | |
| SW8082A | Aroclor 1232 | µg/kg | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 11 U |
| SW8082A | Aroclor 1242 | µg/kg | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 11 U |
| SW8082A | Aroclor 1248 | µg/kg | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 11 U |
| SW8082A | Aroclor 1254 | µg/kg | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 11 U |
| SW8082A | Aroclor 1260 | µg/kg | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 11 U |
| SW8082A | Aroclor 1262 | µg/kg | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 11 U |
| SW8082A | Aroclor 1268 | µg/kg | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 11 U |
| SW8260D | 1,1,1-Trichloroethane | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | 1,1,2,2-Tetrachloroethane | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 69 U |
| SW8260D | 1,1,2-Trichloroethane | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | 1,1-Dichloroethane | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | 1,1-Dichloroethene | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | 1,2,4-Trichlorobenzene | µg/kg | 8.4 U | 6.8 U | 8.1 U | 11 U | 8 U | 12 U | 8.2 U | 8.4 U | 560 U |
| SW8260D | 1,2-Dibromo-3-chloropropane | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | 1,2-Dibromoethane | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 69 U |
| SW8260D | 1,2-Dichlorobenzene | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | 1,2-Dichloroethane | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | 1,2-Dichloropropane | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | 1,3-Dichlorobenzene | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | 1,4-Dichlorobenzene | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 69 U |
| SW8260D | 2-Butanone | µg/kg | **4 J** | **2.8 J** | 4.1 U | **3.8 J** | **2.4 J** | 6 U | **2.4 J** | **4 J** | 280 U |
| SW8260D | 2-Hexanone | µg/kg | 5.2 U | 4.3 U | 5.1 U | 6.8 U | 5 U | **7.7 J** | 5.1 U | 5.3 U | 280 U |
| SW8260D | 4-Methyl-2-Pentanone | µg/kg | 4.2 U | 3.4 U | 4.1 U | 5.5 U | 4 U | 6 U | 4.1 U | 4.2 U | 280 U |
| SW8260D | Acetone | µg/kg | **37 J+** | **26** | **19 J** | **65 J** | **41 J** | **38** | **36 J+** | **42 J+** | 1100 U |
| SW8260D | Benzene | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | Bromodichloromethane | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 69 U |
| SW8260D | Bromoform | µg/kg | 8.4 U | 6.8 U | 8.1 U | 11 U | 8 U | 12 U | 8.2 U | 8.4 U | 560 U |
| SW8260D | Bromomethane | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 220 U |
| SW8260D | Carbon Disulfide | µg/kg | **1 J** | **1.9 J** | 2 U | **1.3 J** | **1.5 J** | **2.3 J** | **1.5 J** | **1.1 J** | 140 U |
| SW8260D | Carbon tetrachloride | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 280 U |
| SW8260D | Chlorobenzene | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | Chlorodibromomethane | µg/kg | 1 U | 0.85 U | 1 U | 1.4 U | 0.99 U | 1.5 U | 1 U | 1.1 U | 280 U |
| SW8260D | Chloroethane | µg/kg | 4.2 U | 3.4 U | 4.1 U | 5.5 U | 4 U | 6 U | 4.1 U | 4.2 U | 280 U |
| SW8260D | Chloroform | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | Chloromethane | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | cis-1,2-Dichloroethene | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | cis-1,3-Dichloropropene | µg/kg | 1 U | 0.85 U | 1 U | 1.4 U | 0.99 U | 1.5 U | 1 U | 1.1 U | 69 U |
| SW8260D | Cyclohexane | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | **1.1 J** | 140 U |
| SW8260D | Dichlorodifluoromethane | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | Ethylbenzene | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | **1.9 J** | 69 U |
| SW8260D | Freon 113 | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | Isopropylbenzene | µg/kg | 3.1 U | 2.6 U | 3 U | 4.1 U | 3 U | 4.5 U | 3.1 U | 3.2 U | 69 U |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-SP-21 | NPS-SP-22 | NPS-SP-23 | NPS-SP-24 | NPS-SP-24 | NPS-SP-25 | NPS-SP-26 | NPS-SP-27 | NPS-SP-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-BG-34-02172026 (NPS-SP-21) | NPS-BG-35-02242026 (NPS-SP-22) | NPS-BG-36-02272026 (NPS-SP-23) | NPS-BG-37-03022026 (NPS-SP-24) | NPS-BG-37P-03022026 (NPS-SP-24)-FD | NPS-BG-38-03052026 (NPS-SP-25) | NPS-BG-39-030926 (NPS-SP-26) | NPS-BG-40-031426 (NPS-SP-27) | NPS-BG-41-03202026 (NPS-SP-28)-03202026 |
| | | Sample Date | 02/17/2026 | 02/24/2026 | 02/27/2026 | 03/02/2026 | 03/02/2026 | 03/05/2026 | 03/09/2026 | 03/14/2026 | 03/20/2026 |
| | | Sample Type | N | N | N | N | FD | N | N | N | N |
| | | Lab Package | 4102660751 | 4102678441 | 4102678441 | 4102687801 | 4102687801 | 4102687801 | 4102702561 | 4102705611 | 4102723241 |
| **Method** | **Analyte** | **Units** | | | | | | | | | |
| SW8260D | Methyl Acetate | µg/kg | 4.2 U | 3.4 U | 4.1 U | **11 J** | 4 U | 6 U | 4.1 U | 4.2 U | 280 U |
| SW8260D | Methyl tert-butyl ether (MTBE) | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | Methylcyclohexane | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | **1.9 J** | 2.1 U | **5.1 J** | 140 U |
| SW8260D | Methylene Chloride | µg/kg | 4.2 U | 3.4 U | 4.1 U | 5.5 U | 4 U | 6 U | 4.1 U | 4.2 U | 280 U |
| SW8260D | Styrene | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 69 U |
| SW8260D | Tetrachloroethene | µg/kg | 3.1 U | 2.6 U | 3 U | 4.1 U | 3 U | 4.5 U | 3.1 U | 3.2 U | 140 U |
| SW8260D | Toluene | µg/kg | **1.1 J** | 1.7 U | **1.3 J** | 2.7 U | 2 U | **1.6 J** | 2.1 U | **1.5 J** | 140 U |
| SW8260D | trans-1,2-Dichloroethene | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | trans-1,3-Dichloropropene | µg/kg | 1 U | 0.85 U | 1 U | 1.4 U | 0.99 U | 1.5 U | 1 U | 1.1 U | 69 U |
| SW8260D | Trichloroethylene | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | Trichlorofluoromethane | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | Vinyl Chloride | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | 2.1 U | 140 U |
| SW8260D | Xylenes, Total | µg/kg | 2.1 U | 1.7 U | 2 U | 2.7 U | 2 U | 3 U | 2.1 U | **9.5 J** | 190 U |
| SW8270E-SIM | 1-Methylnaphthalene | µg/kg | **7.8** | **22** | 1.5 U | **1.1 J** | **1.6 J** | **1.4 J** | 1.4 U | 1.5 U | **1.2 J** |
| SW8270E-SIM | 2-Methylnaphthalene | µg/kg | **13** | **36** | 3 U | **1.5 J** | **2.6 J** | **2.3 J** | 2.9 U | 3 U | **1.9 J** |
| SW8270E-SIM | Acenaphthene | µg/kg | **36** | **100** | 1.5 U | **2.8 J** | **5.7 J** | **1.3 J** | 1.4 U | 1.5 U | **2** |
| SW8270E-SIM | Acenaphthylene | µg/kg | **0.5 J** | **2.6** | 1.5 U | **0.54 J** | **1.1 J** | **1 J** | 1.4 U | 1.5 U | 1.4 U |
| SW8270E-SIM | Anthracene | µg/kg | **88** | **180** | 1.5 U | **7.8 J** | **16 J** | **6.5** | **1.3 J** | **0.74 J** | **4.8** |
| SW8270E-SIM | Benzo(a)anthracene | µg/kg | **100** | **260** | **1.5 J** | **16 J** | **32 J** | **15** | **3.3** | **1.2 J** | **11** |
| SW8270E-SIM | Benzo(a)pyrene | µg/kg | **80** | **190** | **1.1 J** | **11 J** | **24 J** | **11** | **2.8** | **0.88 J** | **7.8** |
| SW8270E-SIM | Benzo(b)fluoranthene | µg/kg | **95** | **240** | **1.4 J** | **16 J** | **32 J** | **15** | **3.5** | **1 J** | **9.7** |
| SW8270E-SIM | Benzo(g,h,i)perylene | µg/kg | **47** | **94** | 1.5 U | **6.6 J** | **13 J** | **6.7** | **2** | 1.5 U | **4.5** |
| SW8270E-SIM | Benzo(k)fluoranthene | µg/kg | **41** | **86** | 1.5 U | **4.9 J** | **10 J** | **5.1** | **1.7 J** | 1.5 U | **4.5** |
| SW8270E-SIM | Chrysene | µg/kg | **89** | **210** | **1.3 J** | **13 J** | **26 J** | **13** | **3** | **0.98 J** | **8.9** |
| SW8270E-SIM | Dibenzo(a,h)anthracene | µg/kg | **14** | **32** | 1.5 U | **1.7 J** | **3.5 J** | **1.7 J** | **0.93 J** | 1.5 U | **1.5 J** |
| SW8270E-SIM | Fluoranthene | µg/kg | **240** | **520** | **2.8** | **32 J** | **63 J** | **29** | **6.2** | **2** | **20** |
| SW8270E-SIM | Fluorene | µg/kg | **45** | **110** | 1.5 U | **3.7 J** | **6.9 J** | **2.6** | 1.4 U | **0.8 J** | **2.3** |
| SW8270E-SIM | Indeno(1,2,3-Cd)Pyrene | µg/kg | **53** | **120** | 1.5 U | **8 J** | **15 J** | **7.6** | **2.1** | 1.5 U | **5.3** |
| SW8270E-SIM | Naphthalene | µg/kg | **35** | **31** | 3 U | **1.7 J** | **2.8 J** | **1.7 J** | 2.9 U | 3 U | 2.7 U |
| SW8270E-SIM | Phenanthrene | µg/kg | **280** | **610** | **2.3 J** | **31 J** | **60 J** | **20** | **4.2** | **1.9 J** | **14** |
| SW8270E-SIM | Pyrene | µg/kg | **200** | **420** | **2.4** | **28 J** | **54 J** | **30** | **5.4** | **2.5** | **18** |
| SW8321B | 2,4,5-T | µg/kg | 0.59 U | 0.55 U | 0.51 UJ | 0.53 U | 0.52 U | 0.54 U | 0.51 U | 0.54 UJ | 0.51 U |
| SW8321B | 2,4-DB | µg/kg | 2.9 U | 2.7 U | 2.5 UJ | 2.6 U | 2.6 U | 2.7 U | 2.6 U | 2.7 UJ | 2.6 U |
| SW8321B | 2,4-Dichlorophenoxyacetic acid | µg/kg | 0.59 U | 0.55 U | 0.51 UJ | **0.12 J** | **0.12 J** | 0.54 U | 0.51 U | 0.54 UJ | 0.51 U |
| SW8321B | 2,4-DP (DICHLOROPROP) | µg/kg | 0.59 U | 0.55 U | 0.51 UJ | 0.53 U | 0.52 U | 0.54 U | 0.51 U | 0.54 UJ | 0.51 U |
| SW8321B | DALAPON | µg/kg | 2.9 U | 2.7 U | 2.5 UJ | 2.6 U | 2.6 U | 2.7 U | 2.6 U | 2.7 UJ | 2.6 U |
| SW8321B | DICAMBA | µg/kg | 2.9 U | 2.7 U | 2.5 UJ | **0.61 J** | **0.47 J** | **0.4 J** | 2.6 U | 2.7 UJ | 2.6 U |
| SW8321B | MCPA | µg/kg | 0.29 U | 0.27 U | 0.25 UJ | 0.26 U | 0.26 U | 0.27 U | 0.26 U | 0.27 UJ | 0.26 U |
| SW8321B | MCPP (MECOPROP) | µg/kg | 0.29 U | 0.27 U | 0.25 UJ | 0.26 U | 0.26 U | 0.27 U | 0.26 U | 0.27 UJ | 0.26 U |
| SW8321B | Pentachlorophenol | µg/kg | 0.29 U | **0.43** | 0.25 UJ | **0.44 J** | **0.75 J** | **0.2 J** | 0.26 U | 0.27 UJ | 0.26 U |
| SW8321B | Silvex (2,4,5-TP) | µg/kg | 0.59 U | 0.55 U | 0.51 UJ | 0.53 U | 0.52 U | 0.54 U | 0.51 U | 0.54 UJ | 0.51 U |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-SP-29 | NPS-SP-30 | NPS-SP-31 | NPS-SP-32 | NPS-SP-33 | NPS-SP-34 | NPS-SP-35 | NPS-SP-36 | NPS-SP-37 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-BG-42-03252026 (NPS-SP-29)-03252026 | NPS-BG-43-040226 (NPS-SP-30) | NPS-SP-31-042326 | NPS-SP-32-042326 | NPS-SP-33-042326 | NPS-SP-34-042326 | NPS-SP-35-042326 | NPS-SP-36-042326 | NPS-SP-37-042326 |
| | | Sample Date | 03/25/2026 | 04/02/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 |
| | | Sample Type | N | N | N | N | N | N | N | N | N |
| | | Lab Package | 4102723241 | 4102740301 | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 |
| Method | Analyte | Units | | | | | | | | | |
| CARB435 | Asbestos | % | 0.25 U COC sample date 3/20/2026 | 0.25 U COC sample date 4/2/2026 | 0.25 U COC Sample Date 4/23/2026, Brown soil | 0.25 U COC Sample Date 4/23/2026, Brown soil | 0.25 U COC Sample Date 4/23/2026, Brown soil | 0.25 U COC Sample Date 4/23/2026, Brown soil | 0.25 U COC Sample Date 4/23/2026, Brown soil | 0.25 U COC Sample Date 4/23/2026, Brown soil | 0.25 U COC Sample Date 4/23/2026, Brown soil |
| SW6020B | Antimony | mg/kg | 0.17 U | **0.12 J** | **0.12 J** | **0.33** | **0.18 J** | **0.12 J-** | **0.11 J** | **0.14 J** | **0.13 J** |
| SW6020B | Arsenic | mg/kg | **2.6** | **1.8** | **6.1** | **7.8** | **5.3** | **5.2** | **7.9** | **5.1** | **4.4** |
| SW6020B | Beryllium | mg/kg | **0.43** | **0.45** | **0.48** | **0.65** | **0.48** | **0.55** | **0.46** | **0.6** | **0.49** |
| SW6020B | Cadmium | mg/kg | 0.086 U | **0.088 J** | **0.077 J** | **0.22** | **0.1** | **0.08 J** | **0.056 J** | **0.087 J** | **0.059 J** |
| SW6020B | Chromium | mg/kg | **14** | **13** | **13** | **21** | **16** | **15** | **13** | **17** | **13** |
| SW6020B | Copper | mg/kg | **17** | **12** | **11** | **21** | **12** | **13** | **10** | **15** | **12** |
| SW6020B | Lead | mg/kg | **6.8** | **9.3** | **22** | **190** | **47** | **11 J-** | **8.1** | **30** | **12** |
| SW6020B | Nickel | mg/kg | **17** | **12** | **12** | **17** | **12** | **15** | **12** | **15** | **12** |
| SW6020B | Selenium | mg/kg | 0.22 U | **0.19 J** | **0.14 J** | **0.45** | **0.19 J** | **0.14 J** | **0.1 J** | **0.2 J** | **0.15 J** |
| SW6020B | Silver | mg/kg | 0.086 U | 0.092 U | 0.086 U | **0.22** | **0.058 J** | 0.078 U | 0.084 U | 0.082 U | 0.082 U |
| SW6020B | Thallium | mg/kg | **0.059 J** | **0.14** | **0.077 J** | **0.12** | **0.081 J** | **0.11 J-** | **0.07 J** | **0.09 J** | **0.084 J** |
| SW6020B | Zinc | mg/kg | **50** | **43** | **36** | **83** | **41** | **43** | **35** | **45** | **36** |
| SW7471B | Mercury | mg/kg | 0.044 U | **0.024 J** | **0.36** | **2.1** | **0.73 J-** | **0.068** | **0.059 J** | **0.38** | **0.5** |
| SW8015D | Diesel Range Organics (C10 - C28) | mg/kg | 11 U | 12 U | 11 U | **19** | **5.7 J** | 11 U | 11 U | **6.5 J** | 11 U |
| SW8015D | Gasoline Range Organics (C6 - C10) | mg/kg | 1.1 U | **13** | 1.4 U | 1.1 U | 0.92 U | 1.2 U | 1 U | 1 U | 0.94 U |
| SW8081B | 4,4'-DDD | µg/kg | 1.8 U | 1.9 U | 1.7 U | 1.7 U | 1.7 U | 1.7 U | 1.7 U | 1.7 U | 1.7 U |
| SW8081B | 4,4'-DDE | µg/kg | 1.6 U | 1.7 U | 1.5 U | 1.5 U | 1.5 U | **0.74 J** | 1.5 U | 1.5 U | 1.5 U |
| SW8081B | 4,4'-DDT | µg/kg | 1.4 U | 1.5 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U |
| SW8081B | Aldrin | µg/kg | 0.83 U | 0.87 U | 0.77 U | 0.78 U | 0.76 U | 0.76 U | 0.76 U | 0.77 U | 0.78 U |
| SW8081B | Alpha-BHC | µg/kg | 0.87 U | 0.92 U | 0.81 U | 0.82 U | 0.8 U | 0.8 U | 0.8 U | 0.81 U | 0.82 U |
| SW8081B | Alpha-Chlordane | µg/kg | 1.1 U | 1.1 U | 0.98 U | 1 U | 0.96 U | 0.97 U | 0.97 U | **0.76 J** | 0.99 U |
| SW8081B | beta-BHC | µg/kg | 1 U | 1.1 U | 0.96 U | 0.97 U | 0.94 U | 0.95 U | 0.95 U | 0.96 U | 0.97 U |
| SW8081B | Chlorinated Camphene | µg/kg | 32 U | 34 U | 30 U | 30 U | 29 U | 30 U | 29 U | 30 U | 30 U |
| SW8081B | Delta-Bhc | µg/kg | 1 U | 1.1 U | 0.96 U | 0.97 U | 0.94 U | **3.8** | 0.95 U | 0.96 U | 0.97 U |
| SW8081B | Dieldrin | µg/kg | 1.4 U | 1.5 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U |
| SW8081B | Endosulfan I | µg/kg | 0.69 U | 0.73 U | 0.64 U | 0.65 U | 0.63 U | 0.63 U | 0.63 U | 0.64 U | 0.65 U |
| SW8081B | Endosulfan II | µg/kg | 2.5 U | 2.7 U | 2.3 U | 2.4 U | 2.3 U | 2.3 U | 2.3 U | 2.4 U | 2.4 U |
| SW8081B | Endosulfan Sulfate | µg/kg | 1.4 U | 1.5 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U |
| SW8081B | Endrin | µg/kg | 1.4 U | 1.5 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U |
| SW8081B | Endrin Aldehyde | µg/kg | 2 U | 2.1 U | 1.8 U | 1.8 U | 1.8 U | 1.8 U | 1.8 U | 1.8 U | 1.8 U |
| SW8081B | Endrin Ketone | µg/kg | 2.1 U | 2.2 U | 1.9 U | 1.9 U | 1.9 U | 1.9 U | 1.9 U | 1.9 U | 1.9 U |
| SW8081B | gamma-BHC (Lindane) | µg/kg | 0.69 U | 0.73 U | 0.64 U | **1.1** | 0.63 U | 0.63 U | 0.63 U | 0.64 U | 0.65 U |
| SW8081B | gamma-Chlordane | µg/kg | 0.69 U | 0.73 U | 0.64 U | 0.65 U | **0.57 J** | 0.63 U | 0.63 U | **0.89** | **0.4 J** |
| SW8081B | Heptachlor | µg/kg | 0.71 U | 0.75 U | 0.66 U | 0.67 U | 0.65 U | 0.66 U | 0.65 U | 0.66 U | 0.67 U |
| SW8081B | Heptachlor Epoxide | µg/kg | 0.8 U | 0.85 U | 0.74 U | 0.76 U | 0.73 U | 0.74 U | 0.74 U | 0.75 U | 0.76 U |
| SW8081B | Methoxychlor | µg/kg | 6.8 U | 7.2 U | 6.3 U | 6.4 U | 6.2 U | 6.2 U | 6.2 U | 6.3 U | 6.4 U |
| SW8082A | Aroclor 1016 | µg/kg | 13 U | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U |
| SW8082A | Aroclor 1221 | µg/kg | 13 U | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-SP-29 | NPS-SP-30 | NPS-SP-31 | NPS-SP-32 | NPS-SP-33 | NPS-SP-34 | NPS-SP-35 | NPS-SP-36 | NPS-SP-37 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-BG-42-03252026 (NPS-SP-29)-03252026 | NPS-BG-43-040226 (NPS-SP-30) | NPS-SP-31-042326 | NPS-SP-32-042326 | NPS-SP-33-042326 | NPS-SP-34-042326 | NPS-SP-35-042326 | NPS-SP-36-042326 | NPS-SP-37-042326 |
| | | Sample Date | 03/25/2026 | 04/02/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 |
| | | Sample Type | N | N | N | N | N | N | N | N | N |
| | | Lab Package | 4102723241 | 4102740301 | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 |
| Method | Analyte | Units | | | | | | | | | |
| SW8082A | Aroclor 1232 | µg/kg | 13 U | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U |
| SW8082A | Aroclor 1242 | µg/kg | 13 U | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U |
| SW8082A | Aroclor 1248 | µg/kg | 13 U | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U |
| SW8082A | Aroclor 1254 | µg/kg | 13 U | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U |
| SW8082A | Aroclor 1260 | µg/kg | 13 U | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U |
| SW8082A | Aroclor 1262 | µg/kg | 13 U | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U |
| SW8082A | Aroclor 1268 | µg/kg | 13 U | 13 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U | 12 U |
| SW8260D | 1,1,1-Trichloroethane | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | 1,1,2,2-Tetrachloroethane | µg/kg | 2.3 U | 61 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | 1,1,2-Trichloroethane | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | 1,1-Dichloroethane | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | 1,1-Dichloroethene | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | 1,2,4-Trichlorobenzene | µg/kg | 9.2 U | 490 UJ | 8.6 U | 8.5 U | 8 U | 8.5 U | 8.6 U | 9.2 U | 11 U |
| SW8260D | 1,2-Dibromo-3-chloropropane | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | 1,2-Dibromoethane | µg/kg | 2.3 U | 61 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | 1,2-Dichlorobenzene | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | 1,2-Dichloroethane | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | 1,2-Dichloropropane | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | 1,3-Dichlorobenzene | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | 1,4-Dichlorobenzene | µg/kg | 2.3 U | 61 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | 2-Butanone | µg/kg | 4.6 U | 240 UJ | 4.3 U | 4.3 U | **2.8 J** | 4.3 U | 4.3 U | 4.6 U | 5.6 U |
| SW8260D | 2-Hexanone | µg/kg | 5.8 U | 240 UJ | 5.4 U | 5.3 U | 5 U | 5.3 U | 5.4 U | 5.7 U | 7 U |
| SW8260D | 4-Methyl-2-Pentanone | µg/kg | 4.6 U | 240 UJ | 4.3 U | 4.3 U | 4 U | 4.3 U | 4.3 U | 4.6 U | 5.6 U |
| SW8260D | Acetone | µg/kg | **50** | 970 UJ | **27** | **18 J** | **36** | **21 J** | **28** | **12 J** | **45** |
| SW8260D | Benzene | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | Bromodichloromethane | µg/kg | 2.3 U | 61 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | Bromoform | µg/kg | 9.2 U | 490 UJ | 8.6 U | 8.5 U | 8 U | 8.5 U | 8.6 U | 9.2 U | 11 U |
| SW8260D | Bromomethane | µg/kg | 2.3 U | 190 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | Carbon Disulfide | µg/kg | 2.3 U | 120 UJ | **1.9 J** | 2.1 U | **1.3 J** | **1.2 J** | **0.99 J** | 2.3 U | **1.3 J** |
| SW8260D | Carbon tetrachloride | µg/kg | 2.3 U | 240 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | Chlorobenzene | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | Chlorodibromomethane | µg/kg | 1.2 U | 240 UJ | 1.1 U | 1.1 U | 1 U | 1.1 U | 1.1 U | 1.1 U | 1.4 U |
| SW8260D | Chloroethane | µg/kg | 4.6 U | 240 UJ | 4.3 U | 4.3 U | 4 U | 4.3 U | 4.3 U | 4.6 U | 5.6 U |
| SW8260D | Chloroform | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | Chloromethane | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | cis-1,2-Dichloroethene | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | cis-1,3-Dichloropropene | µg/kg | 1.2 U | 61 UJ | 1.1 U | 1.1 U | 1 U | 1.1 U | 1.1 U | 1.1 U | 1.4 U |
| SW8260D | Cyclohexane | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | Dichlorodifluoromethane | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | Ethylbenzene | µg/kg | 2.3 U | 61 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | Freon 113 | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | Isopropylbenzene | µg/kg | 3.5 U | 61 UJ | 3.2 U | 3.2 U | 3 U | 3.2 U | 3.2 U | 3.4 U | 4.2 U |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-SP-29 | NPS-SP-30 | NPS-SP-31 | NPS-SP-32 | NPS-SP-33 | NPS-SP-34 | NPS-SP-35 | NPS-SP-36 | NPS-SP-37 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-BG-42-03252026 (NPS-SP-29)-03252026 | NPS-BG-43-040226 (NPS-SP-30) | NPS-SP-31-042326 | NPS-SP-32-042326 | NPS-SP-33-042326 | NPS-SP-34-042326 | NPS-SP-35-042326 | NPS-SP-36-042326 | NPS-SP-37-042326 |
| | | Sample Date | 03/25/2026 | 04/02/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 |
| | | Sample Type | N | N | N | N | N | N | N | N | N |
| | | Lab Package | 4102723241 | 4102740301 | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 |
| Method | Analyte | Units | | | | | | | | | |
| SW8260D | Methyl Acetate | µg/kg | 4.6 U | **72 J-** | 4.3 U | 4.3 U | 4 U | 4.3 U | 4.3 U | 4.6 U | 5.6 U |
| SW8260D | Methyl tert-butyl ether (MTBE) | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | Methylcyclohexane | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | Methylene Chloride | µg/kg | **24** | 240 UJ | 4.3 U | 4.3 U | 4 U | 4.3 U | 4.3 U | 4.6 U | 5.6 U |
| SW8260D | Styrene | µg/kg | 2.3 U | 61 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | Tetrachloroethene | µg/kg | 3.5 U | **100 J-** | 3.2 U | 3.2 U | 3 U | 3.2 U | 3.2 U | 3.4 U | 4.2 U |
| SW8260D | Toluene | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | **1.3 J** | 2.8 U |
| SW8260D | trans-1,2-Dichloroethene | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | trans-1,3-Dichloropropene | µg/kg | 1.2 U | 61 UJ | 1.1 U | 1.1 U | 1 U | 1.1 U | 1.1 U | 1.1 U | 1.4 U |
| SW8260D | Trichloroethylene | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | Trichlorofluoromethane | µg/kg | 2.3 UJ | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | Vinyl Chloride | µg/kg | 2.3 U | 120 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8260D | Xylenes, Total | µg/kg | 2.3 U | 170 UJ | 2.1 U | 2.1 U | 2 U | 2.1 U | 2.1 U | 2.3 U | 2.8 U |
| SW8270E-SIM | 1-Methylnaphthalene | µg/kg | 1.5 U | **4.3** | **0.9 J** | **31 J** | **1.3 J** | **6.1** | **0.75 J** | **4.1** | **2** |
| SW8270E-SIM | 2-Methylnaphthalene | µg/kg | 3.1 U | **6.6** | 2.8 UJ | **35 J** | **1.7 J** | **9.7** | 2.8 U | **7.2** | **3.2 J** |
| SW8270E-SIM | Acenaphthene | µg/kg | 1.5 U | 1.6 U | **2.7 J+** | **160** | **3** | **31** | **3.9** | **23** | **8.4** |
| SW8270E-SIM | Acenaphthylene | µg/kg | 1.5 U | **0.48 J** | **1.4 J** | **22** | **2.4** | **1.4 J** | **0.44 J** | **1.3 J** | **1.1 J** |
| SW8270E-SIM | Anthracene | µg/kg | 1.5 U | 1.6 U | **8.6 J+** | **330** | **8.7** | **57** | **9.4** | **54** | **16** |
| SW8270E-SIM | Benzo(a)anthracene | µg/kg | 1.5 U | **1.3 J** | **24 J** | **540** | **31** | **100** | **22** | **82** | **29** |
| SW8270E-SIM | Benzo(a)pyrene | µg/kg | 1.5 U | **0.98 J** | **23 J** | **530** | **33** | **85** | **19** | **67** | **24** |
| SW8270E-SIM | Benzo(b)fluoranthene | µg/kg | 1.5 U | **1.6 J** | **28 J** | **620** | **42** | **110** | **24** | **84** | **32** |
| SW8270E-SIM | Benzo(g,h,i)perylene | µg/kg | 1.5 U | 1.6 U | **16 J+** | **310** | **24** | **50** | **12** | **38** | **16** |
| SW8270E-SIM | Benzo(k)fluoranthene | µg/kg | 1.5 U | 1.6 U | **9.7 J+** | **210** | **16** | **40** | **9.1** | **31** | **11** |
| SW8270E-SIM | Chrysene | µg/kg | 1.5 U | **1.4 J** | **24 J** | **570** | **37** | **92** | **20** | **77** | **26** |
| SW8270E-SIM | Dibenzo(a,h)anthracene | µg/kg | 1.5 U | 1.6 U | **3.8 J+** | **78 J** | **7.5** | **17** | **3.8** | **13** | **4.8** |
| SW8270E-SIM | Fluoranthene | µg/kg | 1.5 U | **1.9 J** | **40 J** | **1300** | **57** | **210** | **41** | **160** | **54** |
| SW8270E-SIM | Fluorene | µg/kg | 1.5 U | **1.1 J** | **3.2 J+** | **140 J** | **3.1** | **31** | **3.7** | **27** | **9** |
| SW8270E-SIM | Indeno(1,2,3-Cd)Pyrene | µg/kg | 1.5 U | 1.6 U | **18 J** | **300** | **25** | **59** | **14** | **44** | **18** |
| SW8270E-SIM | Naphthalene | µg/kg | 3.1 U | **2.1 J** | **2.2 J-** | **36 J** | **2.1 J** | **6.3** | 2.8 U | **6.6** | **2.7 J** |
| SW8270E-SIM | Phenanthrene | µg/kg | 2.3 U | **3** | **30 J** | **1300** | **33** | **180** | **31** | **150** | **52** |
| SW8270E-SIM | Pyrene | µg/kg | 1.5 U | **1.6 J** | **42 J** | **1300** | **53** | **170** | **36** | **130** | **46** |
| SW8321B | 2,4,5-T | µg/kg | 0.58 U | 0.52 U | 0.12 U | 0.12 U | 0.12 U | 0.12 U | 0.13 U | 0.13 U | 0.12 U |
| SW8321B | 2,4-DB | µg/kg | 2.9 U | 2.6 U | 0.47 U | 0.5 U | 0.49 U | 0.47 U | 0.51 U | 0.5 U | 0.47 U |
| SW8321B | 2,4-Dichlorophenoxyacetic acid | µg/kg | 0.58 U | 0.52 U | 0.12 U | 0.12 U | 0.12 U | 0.12 U | 0.13 U | 0.13 U | 0.12 U |
| SW8321B | 2,4-DP (DICHLOROPROP) | µg/kg | 0.58 U | 0.52 U | 0.12 U | 0.12 U | 0.12 U | 0.12 U | 0.13 U | 0.13 U | 0.12 U |
| SW8321B | DALAPON | µg/kg | 2.9 U | 2.6 UJ | 0.24 U | 0.25 U | 0.24 U | 0.23 U | 0.26 U | 0.25 U | 0.23 U |
| SW8321B | DICAMBA | µg/kg | 2.9 U | 2.6 U | 0.47 U | 0.5 U | 0.49 U | 0.47 U | 0.51 U | 0.5 U | 0.47 U |
| SW8321B | MCPA | µg/kg | 0.29 U | 0.26 U | 0.12 U | 0.12 U | 0.12 U | 0.12 U | 0.13 U | 0.13 U | 0.12 U |
| SW8321B | MCPP (MECOPROP) | µg/kg | 0.29 U | 0.26 U | 0.12 U | 0.12 U | 0.12 U | 0.12 U | 0.13 U | 0.13 U | 0.12 U |
| SW8321B | Pentachlorophenol | µg/kg | 0.29 U | 0.26 U | 0.12 U | 0.12 U | 0.12 U | **0.095 J** | 0.13 U | **0.15** | 0.12 U |
| SW8321B | Silvex (2,4,5-TP) | µg/kg | 0.58 U | 0.52 U | 0.12 U | 0.12 U | 0.12 U | 0.12 U | 0.13 U | 0.13 U | 0.12 U |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-SP-38 | NPS-SP-39 | NPS-SP-40 | NPS-SP-41 | NPS-SP-42 | NPS-SP-43 | NPS-SP-44 | NPS-SP-44 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-SP-38-042326 | NPS-SP-39-042326 | NPS-SP-40-042326 | NPS-SP-41-042326 | NPS-SP-42-042326 | NPS-SP-43-042326 | NPS-SP-44-042326 | NPS-SP-44P-042326 |
| | | Sample Date | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 |
| | | Sample Type | N | N | N | N | N | N | N | FD |
| | | Lab Package | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 |
| Method | Analyte | Units | | | | | | | | |
| CARB435 | Asbestos | % | 0.25 U COC Sample Date 4/23/2026, Brown soil | 0.25 U COC Sample Date 4/23/2026, Brown soil | 0.25 U COC Sample Date 4/23/2026, Brown soil | 0.25 U COC Sample Date 4/23/2026, Brown soil | 0.25 U COC Sample Date 4/23/2026, Brown soil | 0.25 U COC Sample Date 4/23/2026, Brown soil | 0.25 U COC Sample Date 4/23/2026, Brown soil | 0.25 U COC Sample Date 4/23/2026, Brown soil |
| SW6020B | Antimony | mg/kg | 0.15 U | **0.36** | **0.099 J** | **0.11 J** | **0.16 J** | **0.14 J** | **0.13 J** | **0.086 J** |
| SW6020B | Arsenic | mg/kg | **3** | **9.4** | **5.6** | **4.6** | **5.5** | **4.2** | **3.5** | **2.8** |
| SW6020B | Beryllium | mg/kg | **0.27** | **0.79** | **0.42** | **0.57** | **0.61** | **0.61** | **0.5** | **0.43** |
| SW6020B | Cadmium | mg/kg | 0.077 U | **0.26** | **0.056 J** | **0.072 J** | **0.11** | **0.14** | **0.071 J** | **0.076 J** |
| SW6020B | Chromium | mg/kg | **20** | **25** | **14** | **15** | **18** | **18** | **12** | **11** |
| SW6020B | Copper | mg/kg | **5.1** | **23** | **8.9** | **14** | **17** | **14** | **11** | **9.9** |
| SW6020B | Lead | mg/kg | **5.7** | **230** | **14** | **13** | **46** | **49** | **11** | **9** |
| SW6020B | Nickel | mg/kg | **7.2** | **20** | **11** | **14** | **16** | **15** | **13** | **11** |
| SW6020B | Selenium | mg/kg | 0.19 U | **0.46** | **0.12 J** | **0.13 J** | **0.22 J** | **0.23 J** | **0.13 J** | **0.16 J** |
| SW6020B | Silver | mg/kg | 0.077 U | **0.3** | 0.081 U | 0.086 U | **0.048 J** | **0.11** | 0.082 U | 0.084 U |
| SW6020B | Thallium | mg/kg | 0.077 U | **0.13** | **0.074 J** | **0.081 J** | **0.099 J** | **0.1 J** | **0.089 J** | **0.069 J** |
| SW6020B | Zinc | mg/kg | **19 J** | **100** | **32** | **43** | **56** | **55** | **36** | **33** |
| SW7471B | Mercury | mg/kg | **0.088** | **2.3** | **0.39** | **0.093** | **0.39** | **1** | **0.12** | 0.044 U |
| SW8015D | Diesel Range Organics (C10 - C28) | mg/kg | **11 J** | **26** | 11 U | **23** | 11 U | **16** | 11 U | 11 U |
| SW8015D | Gasoline Range Organics (C6 - C10) | mg/kg | 4.2 U | 4.4 U | 0.97 U | 1.2 U | 1.4 U | 1.4 U | 0.98 U | 1 U |
| SW8081B | 4,4'-DDD | µg/kg | 1.7 U | 1.8 U | 1.7 U | 1.8 U | 1.7 U | 3.6 U | 1.7 U | 1.8 U |
| SW8081B | 4,4'-DDE | µg/kg | 1.5 U | 1.5 U | 1.5 U | 1.5 U | 1.5 U | **11** | 1.5 U | 1.5 U |
| SW8081B | 4,4'-DDT | µg/kg | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | **3.9 J** | 1.3 U | 1.3 U |
| SW8081B | Aldrin | µg/kg | 0.76 U | 0.79 U | 0.76 U | 0.79 U | 0.78 U | 1.6 U | 0.78 U | 0.79 U |
| SW8081B | Alpha-BHC | µg/kg | 0.8 U | 0.83 U | 0.8 U | 0.83 U | 0.82 U | 1.7 U | 0.82 U | 0.84 U |
| SW8081B | Alpha-Chlordane | µg/kg | 0.97 U | 1 U | 0.97 U | **1.5** | **1.1** | **3.4** | 1 U | 1 U |
| SW8081B | beta-BHC | µg/kg | 0.95 U | 0.98 U | 0.95 U | 0.99 U | 0.97 U | 2 U | 0.98 U | 0.99 U |
| SW8081B | Chlorinated Camphene | µg/kg | 30 U | 31 U | 30 U | 31 U | 30 U | 64 U | 30 U | 31 U |
| SW8081B | Delta-Bhc | µg/kg | 0.95 U | 0.98 U | 0.95 U | 0.99 U | 0.97 U | 2 U | 0.98 U | 0.99 U |
| SW8081B | Dieldrin | µg/kg | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 2.7 U | 1.3 U | **0.39 J** |
| SW8081B | Endosulfan I | µg/kg | 0.64 U | 0.66 U | 0.63 U | 0.66 U | 0.65 U | 1.4 U | 0.65 U | 0.66 U |
| SW8081B | Endosulfan II | µg/kg | 2.3 U | 2.4 U | 2.3 U | 2.4 U | 2.4 U | 5 U | 2.4 U | 2.4 U |
| SW8081B | Endosulfan Sulfate | µg/kg | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 2.7 U | 1.3 U | 1.3 U |
| SW8081B | Endrin | µg/kg | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 1.3 U | 2.7 U | 1.3 U | 1.3 U |
| SW8081B | Endrin Aldehyde | µg/kg | 1.8 U | 1.9 U | 1.8 U | 1.9 U | 1.8 U | 3.9 U | 1.8 U | 1.9 U |
| SW8081B | Endrin Ketone | µg/kg | 1.9 U | 2 U | 1.9 U | 2 U | 1.9 U | 4.1 U | 2 U | 2 U |
| SW8081B | gamma-BHC (Lindane) | µg/kg | 0.64 U | **2** | 0.63 U | **0.64 J** | 0.65 U | 1.4 U | 0.65 U | 0.66 U |
| SW8081B | gamma-Chlordane | µg/kg | **0.34 J** | 0.66 U | **0.3 J** | **1.8** | **1.3** | **3.8** | 0.65 U | 0.66 U |
| SW8081B | Heptachlor | µg/kg | 0.66 U | 0.68 U | 0.66 U | 0.68 U | 0.67 U | 1.4 U | 0.67 U | 0.68 U |
| SW8081B | Heptachlor Epoxide | µg/kg | 0.74 U | 0.77 U | 0.74 U | 0.77 U | 0.76 U | 1.6 U | 0.76 U | 0.77 U |
| SW8081B | Methoxychlor | µg/kg | 6.2 U | 6.5 U | 6.2 U | 6.5 U | 6.4 U | 13 U | 6.4 U | 6.5 U |
| SW8082A | Aroclor 1016 | µg/kg | 12 U | 12 U | 12 U | 12 U | 12 U | 25 U | 12 U | 12 U |
| SW8082A | Aroclor 1221 | µg/kg | 12 U | 12 U | 12 U | 12 U | 12 U | 25 U | 12 U | 12 U |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-SP-38 | NPS-SP-39 | NPS-SP-40 | NPS-SP-41 | NPS-SP-42 | NPS-SP-43 | NPS-SP-44 | NPS-SP-44 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-SP-38-042326 | NPS-SP-39-042326 | NPS-SP-40-042326 | NPS-SP-41-042326 | NPS-SP-42-042326 | NPS-SP-43-042326 | NPS-SP-44-042326 | NPS-SP-44P-042326 |
| | | Sample Date | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 |
| | | Sample Type | N | N | N | N | N | N | N | FD |
| | | Lab Package | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 |
| Method | Analyte | Units | | | | | | | | |
| SW8082A | Aroclor 1232 | µg/kg | 12 U | 12 U | 12 U | 12 U | 12 U | 25 U | 12 U | 12 U |
| SW8082A | Aroclor 1242 | µg/kg | 12 U | 12 U | 12 U | 12 U | 12 U | 25 U | 12 U | 12 U |
| SW8082A | Aroclor 1248 | µg/kg | 12 U | 12 U | 12 U | 12 U | 12 U | 25 U | 12 U | 12 U |
| SW8082A | Aroclor 1254 | µg/kg | 12 U | 12 U | 12 U | 12 U | 12 U | 25 U | 12 U | 12 U |
| SW8082A | Aroclor 1260 | µg/kg | 12 U | 12 U | 12 U | 12 U | 12 U | 25 U | 12 U | 12 U |
| SW8082A | Aroclor 1262 | µg/kg | 12 U | 12 U | 12 U | 12 U | 12 U | 25 U | 12 U | 12 U |
| SW8082A | Aroclor 1268 | µg/kg | 12 U | 12 U | 12 U | 12 U | 12 U | 25 U | 12 U | 12 U |
| SW8260D | 1,1,1-Trichloroethane | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | 1,1,2,2-Tetrachloroethane | µg/kg | 2.1 U | 60 UJ | 2.1 U | 2.5 U | 2.1 U | 70 UJ | 2.7 U | 2.3 U |
| SW8260D | 1,1,2-Trichloroethane | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | 1,1-Dichloroethane | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | 1,1-Dichloroethene | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | 1,2,4-Trichlorobenzene | µg/kg | 8.5 U | 480 UJ | 8.6 U | 10 U | 8.3 U | 560 UJ | 11 U | 9.1 U |
| SW8260D | 1,2-Dibromo-3-chloropropane | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | 1,2-Dibromoethane | µg/kg | 2.1 U | 60 UJ | 2.1 U | 2.5 U | 2.1 U | 70 UJ | 2.7 U | 2.3 U |
| SW8260D | 1,2-Dichlorobenzene | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | 1,2-Dichloroethane | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | 1,2-Dichloropropane | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | 1,3-Dichlorobenzene | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | 1,4-Dichlorobenzene | µg/kg | 2.1 U | 60 UJ | 2.1 U | 2.5 U | 2.1 U | 70 UJ | 2.7 U | 2.3 U |
| SW8260D | 2-Butanone | µg/kg | 4.3 U | 240 UJ | 4.3 U | **2.6 J** | **2.9 J** | 280 UJ | 5.4 U | 4.6 U |
| SW8260D | 2-Hexanone | µg/kg | 5.3 U | 240 UJ | 5.4 U | 6.3 U | 5.2 U | 280 UJ | 6.7 U | 5.7 U |
| SW8260D | 4-Methyl-2-Pentanone | µg/kg | 4.3 U | 240 UJ | 4.3 U | 5.1 U | 4.2 U | 280 UJ | 5.4 U | 4.6 U |
| SW8260D | Acetone | µg/kg | **20 J** | 960 UJ | **23 J** | **47** | **49** | 1100 UJ | **25 J** | **21 J** |
| SW8260D | Benzene | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | Bromodichloromethane | µg/kg | 2.1 U | 60 UJ | 2.1 U | 2.5 U | 2.1 U | 70 UJ | 2.7 U | 2.3 U |
| SW8260D | Bromoform | µg/kg | 8.5 U | 480 UJ | 8.6 U | 10 U | 8.3 U | 560 UJ | 11 U | 9.1 U |
| SW8260D | Bromomethane | µg/kg | 2.1 U | 190 UJ | 2.1 U | 2.5 U | 2.1 U | 230 UJ | 2.7 U | 2.3 U |
| SW8260D | Carbon Disulfide | µg/kg | **1.7 J** | 120 UJ | **0.87 J** | **1.1 J** | **1.2 J** | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | Carbon tetrachloride | µg/kg | 2.1 U | 240 UJ | 2.1 U | 2.5 U | 2.1 U | 280 UJ | 2.7 U | 2.3 U |
| SW8260D | Chlorobenzene | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | Chlorodibromomethane | µg/kg | 1.1 U | 240 UJ | 1.1 U | 1.3 U | 1 U | 280 UJ | 1.3 U | 1.1 U |
| SW8260D | Chloroethane | µg/kg | 4.3 U | 240 UJ | 4.3 U | 5.1 U | 4.2 U | 280 UJ | 5.4 U | 4.6 U |
| SW8260D | Chloroform | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | Chloromethane | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | cis-1,2-Dichloroethene | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | cis-1,3-Dichloropropene | µg/kg | 1.1 U | 60 UJ | 1.1 U | 1.3 U | 1 U | 70 UJ | 1.3 U | 1.1 U |
| SW8260D | Cyclohexane | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | Dichlorodifluoromethane | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | Ethylbenzene | µg/kg | 2.1 U | 60 UJ | 2.1 U | 2.5 U | 2.1 U | 70 UJ | 2.7 U | 2.3 U |
| SW8260D | Freon 113 | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | Isopropylbenzene | µg/kg | 3.2 U | 60 UJ | 3.2 U | 3.8 U | 3.1 U | 70 UJ | 4 U | 3.4 U |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

| | | Location | NPS-SP-38 | NPS-SP-39 | NPS-SP-40 | NPS-SP-41 | NPS-SP-42 | NPS-SP-43 | NPS-SP-44 | NPS-SP-44 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sample ID | NPS-SP-38-042326 | NPS-SP-39-042326 | NPS-SP-40-042326 | NPS-SP-41-042326 | NPS-SP-42-042326 | NPS-SP-43-042326 | NPS-SP-44-042326 | NPS-SP-44P-042326 |
| | | Sample Date | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 | 04/23/2026 |
| | | Sample Type | N | N | N | N | N | N | N | FD |
| | | Lab Package | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 | 4102783361 |
| Method | Analyte | Units | | | | | | | | |
| SW8260D | Methyl Acetate | µg/kg | 4.3 U | **150 J-** | 4.3 U | 5.1 U | **2.4 J** | **900 J-** | 5.4 U | 4.6 U |
| SW8260D | Methyl tert-butyl ether (MTBE) | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | Methylcyclohexane | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | Methylene Chloride | µg/kg | 4.3 U | 240 UJ | 4.3 U | 5.1 U | 4.2 U | 280 UJ | 5.4 U | 4.6 U |
| SW8260D | Styrene | µg/kg | 2.1 U | 60 UJ | 2.1 U | 2.5 U | 2.1 U | 70 UJ | 2.7 U | 2.3 U |
| SW8260D | Tetrachloroethene | µg/kg | 3.2 U | 120 UJ | 3.2 U | 3.8 U | 3.1 U | 140 UJ | 4 U | 3.4 U |
| SW8260D | Toluene | µg/kg | **1.1 J** | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | trans-1,2-Dichloroethene | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | trans-1,3-Dichloropropene | µg/kg | 1.1 U | 60 UJ | 1.1 U | 1.3 U | 1 U | 70 UJ | 1.3 U | 1.1 U |
| SW8260D | Trichloroethylene | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | Trichlorofluoromethane | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | Vinyl Chloride | µg/kg | 2.1 U | 120 UJ | 2.1 U | 2.5 U | 2.1 U | 140 UJ | 2.7 U | 2.3 U |
| SW8260D | Xylenes, Total | µg/kg | 2.1 U | 170 UJ | 2.1 U | 2.5 U | 2.1 U | 200 UJ | 2.7 U | 2.3 U |
| SW8270E-SIM | 1-Methylnaphthalene | µg/kg | **7** | **46** | **3.4** | **8.9** | **2.3** | **4** | **1.1 J** | **1.4 J** |
| SW8270E-SIM | 2-Methylnaphthalene | µg/kg | **9.9** | **43** | **5.5** | **12** | **3.5 J** | **5.5** | **1.7 J** | **2 J** |
| SW8270E-SIM | Acenaphthene | µg/kg | **31** | **100** | **13** | **39** | **9.3** | **19** | **1.7 J** | **2** |
| SW8270E-SIM | Acenaphthylene | µg/kg | **1.5 J** | **69** | **0.99 J** | **1.3 J** | **1.4 J** | **3.2** | **0.7 J** | **0.81 J** |
| SW8270E-SIM | Anthracene | µg/kg | **62** | **350** | **28** | **88** | **21** | **50** | **4.5** | **4.8** |
| SW8270E-SIM | Benzo(a)anthracene | µg/kg | **110** | **940** | **59** | **170** | **52** | **130** | **14** | **14** |
| SW8270E-SIM | Benzo(a)pyrene | µg/kg | **86** | **890** | **46** | **140** | **45** | **120** | **13** | **12** |
| SW8270E-SIM | Benzo(b)fluoranthene | µg/kg | **110** | **1100** | **61** | **170** | **57** | **140** | **17** | **16** |
| SW8270E-SIM | Benzo(g,h,i)perylene | µg/kg | **51** | **560** | **31** | **84** | **30** | **75** | **9.1** | **9.3** |
| SW8270E-SIM | Benzo(k)fluoranthene | µg/kg | **43** | **310** | **23** | **72** | **22** | **59** | **6.6** | **5.9** |
| SW8270E-SIM | Chrysene | µg/kg | **96** | **990** | **53** | **160** | **50** | **130** | **14** | **14** |
| SW8270E-SIM | Dibenzo(a,h)anthracene | µg/kg | **17** | **130** | **9.1** | **28** | **9.4** | **23** | **2.5** | **2.9** |
| SW8270E-SIM | Fluoranthene | µg/kg | **210** | **1900** | **130** | **340** | **97** | **250** | **24** | **24** |
| SW8270E-SIM | Fluorene | µg/kg | **33** | **110** | **14** | **39** | **9.8** | **18** | **1.8** | **2** |
| SW8270E-SIM | Indeno(1,2,3-Cd)Pyrene | µg/kg | **58** | **580** | **34** | **97** | **33** | **82** | **9.9** | **10** |
| SW8270E-SIM | Naphthalene | µg/kg | **6.1** | **50** | **2.8 J** | **12** | **6.8** | **9.4** | **22 J** | **7.7 J** |
| SW8270E-SIM | Phenanthrene | µg/kg | **190** | **1500** | **120** | **270** | **72** | **180** | **15** | **17** |
| SW8270E-SIM | Pyrene | µg/kg | **170** | **1900** | **100** | **280** | **85** | **210** | **22** | **22** |
| SW8321B | 2,4,5-T | µg/kg | 0.12 U | 0.11 U | 0.11 U | 0.14 U | 0.11 U | 0.14 U | 0.12 U | 0.12 U |
| SW8321B | 2,4-DB | µg/kg | 0.49 U | 0.45 U | 0.46 U | 0.54 U | 0.44 U | 0.57 U | 0.49 U | 0.48 U |
| SW8321B | 2,4-Dichlorophenoxyacetic acid | µg/kg | 0.12 U | 0.11 U | 0.11 U | 0.14 U | 0.11 U | 0.14 U | 0.12 U | 0.12 U |
| SW8321B | 2,4-DP (DICHLOROPROP) | µg/kg | 0.12 U | 0.11 U | 0.11 U | 0.14 U | 0.11 U | 0.14 U | 0.12 U | 0.12 U |
| SW8321B | DALAPON | µg/kg | 0.24 U | 0.23 U | 0.23 U | 0.27 U | 0.22 U | 0.28 UJ | 0.24 U | 0.24 U |
| SW8321B | DICAMBA | µg/kg | 0.49 U | 0.45 U | 0.46 U | 0.54 U | 0.44 U | 0.57 U | 0.49 U | 0.48 U |
| SW8321B | MCPA | µg/kg | 0.12 U | 0.11 U | 0.11 U | 0.14 U | 0.11 U | 0.14 U | 0.12 U | 0.12 U |
| SW8321B | MCPP (MECOPROP) | µg/kg | 0.12 U | 0.11 U | 0.11 U | 0.14 U | 0.11 U | 0.14 U | 0.12 U | 0.12 U |
| SW8321B | Pentachlorophenol | µg/kg | **0.2** | 0.11 U | **0.1 J** | **0.26** | **0.095 J** | **0.23** | 0.12 U | 0.12 U |
| SW8321B | Silvex (2,4,5-TP) | µg/kg | 0.12 U | 0.11 U | 0.11 U | 0.14 U | 0.11 U | 0.14 U | 0.12 U | 0.12 U |

**Table 1. Baseline, Haul Road, and Stockpile Samples**
**Validated Analytical Results in Soil**
*EAPO Stockpile*

Notes:

Table 1 includes Level 2A validated data

**Bold** formatting indicates the result was detected above the laboratory method detection limit.

Two stockpile samples, NPS-BG-14-102825 (NPS-SP-01) and NPS-BG-15-102825 (NPS-SP-02), were inadvertently not collected for asbestos and one sample, NPS BG 39-030926 (NPS-SP-26), was compromised with water contamination during shipment and not analyzed for asbestos.

Pesticide results for NPS-BG-08-102825 (NPS-BG-05), NPS-BG-02-102825 (NPS-HR-02), and NPS-BG-14-102825 (NPS-SP-01) were rejected due to low surrogate, matrix spike, and/or matrix spike duplicate recoveries.

Herbicide results for samples NPS-BG-10-102825 (NPS-BG-07), NPS BG 11 102825 (NPS-BG-08), and NPS-BG-12-102825 (NPS-BG-09) were rejected due to low surrogate recoveries.

mg/kg = milligram(s) per kilogram

µg/kg = microgram(s) per kilogram

ID = identifier

N = Normal sample

FD = Field duplicate

Qualifiers:

J = The result is an estimated quantity

J- = The result is an estimated quantity, but may be biased low

J+ = The result is an estimatedquantity , but may be biased high

U = The analyte was not detected

UJ = The analyte was not detected; the quantitation limit is estimated due to QC exceedance

R = The analyte was not detected; the result was rejected (not usable) due to QC exceedance

EX = The result was excluded (not usable) due to reanalysis