# EXHIBIT C

National Park Service
Denver Service Center
12795 W Alameda Pkwy
Lakewood, CO 80228

# Project Scoping Assessment Report

# National Mall and Memorial Parks
# Replacement Pilot for the East Potomac Park Seawall

## NPS Order Number 140P2018F029
## August 27, 2019



## Table of Contents


1) Executive Summary .... 3
2) Project Description .... 3
3) Justification .... 8
4) Scope of Work .... 8
5) Measurable Results .... 12
6) Scope of Benefits .... 12
7) Investment Strategy (NPS Function) .... 13
8) Consequences of Failure to Act .... 13
9) Identification of recommended studies/actions .... 13
10) Analysis .... 13
11) List of assumptions .... 14
12) Summary .... 14
APPENDIX A: Project Cost Estimate .... 16
APPENDIX B: Park Map .... 31
APPENDIX C: Photo Logs .... 33
APPENDIX D: Glossary .... 37

## 1) Executive Summary

4tell and EMG completed a project scoping assessment (PSA) for the National Mall and Memorial Parks to address structural failure in sections of the East Potomac Park seawall and pilot an approach to future rehabilitation of the perimeter seawall. NPS, 4tell, and EMG staff met on February 4th, 2019 to discuss the details of the project. The team completed the site assessment on February 5th.

Between the 1880s and early 1900s, the Army Corps of engineers transformed the wetlands west of the Washington Monument and southwest of Constitution Avenue into the 394 acres of reclaimed land now known as Potomac Park. The Park is home to the Thomas Jefferson Memorial, the Franklin Delano Roosevelt Memorial, the Dr. Martin Luther King, Jr. Memorial, the Korean War Veterans Memorial, the Tidal Basin, several recreation areas, and most of the Japanese cherry trees that are celebrated annually during the National Cherry Blossom Festival.

Potomac Park cannot exist without the 18,807 linear foot seawall that creates the shore barrier between the park, the Potomac River, and the Washington Channel. The seawall is severely deteriorated in all areas and has failed in some. Water infiltrates the park with increasing frequency and volume which accelerates the degradation of the seawall, resulting in the collapse and closure of the Rock Creek trail in parts of East Potomac Park. NPS must stop this cycle by restoring the shore barrier if Potomac Park is to continue its present mission.

This pilot project includes replacement of 3,000 linear feet of seawall in two phases will serve as a construction pilot and cost model prototype for future projects, with the ultimate goal of rehabilitating the remaining 84% of the East Potomac Park seawall.

This PSA is intended to provide NPS with the project description, justification, scope, and other information necessary to support input to the PMIS. The project identified here is estimated to have a net construction cost of $28,606,296.

## 2) Project Description

This three-year pilot project will replace 3,000 linear feet (LF) of the failed East Potomac Park seawall in two phases. Phase 1 will take approximately two years and replace 2,000 LF the seawall along the bottom end of Hains Point. Phase 2 will take about one year and replace 1,000 LF of the Potomac River seawall one-half mile north of the Phase 1 location. Wall construction will consist of a stone gravity wall with a micro pile foundation. Removal of the existing seawall will include excavation for a cofferdam around the site and salvage of stone suitable for reuse. The foundation will rely on 12-inch diameter micro piles driven from a barge operation to a depth of 120 feet to reach bedrock or highly consolidated soil. The top of the wall will be 5 feet above mean sea level (MSL). Construction will reuse salvaged stone blocks. The project includes a new concrete walkway – connected to the

existing permiter walkway on both ends – with access points for roadway paths every 500 feet.



Hains Point




East Potomac – River Side



Ground Saturation at East Potomac Park




Phase 1 – 2,000 LF – Hains Point
Dewberry Station Points 10135+00 and 10160+00




Phase 2 – 1,000 LF
Dewberry Station Points 10110+00 and 10115+00

## 3) Justification

Potomac Park is on the National Register of Historic Places and serves as the home of important national monuments. A stone block seawall forms the perimeter of the park but is no longer a serviceable barrier between the park grounds and the surrounding waters. This condition is most pronounced in East Potomac Park where park property is eroding, and visitors risk the collapse of pedestrian walkways.

The perimeter seawall at East Potomac Park can no longer protect against the destructive forces of the Potomac River or the rising water level affecting the Channel. The structural deterioration and disintegration of the seawall, combined with a rise in mean water level, has allowed water to infiltrate the shore barrier with increasing frequency and volume, causing significant erosion and raising the water table inside the Park. These processes are synergistic and ongoing, and their destructive effects are continuously compounding.

The Potomac River is a major waterway that produces a more intense and consistent wave-break action at the Park's western shore than does the sheltered Washington Channel to the east. Damage to the shore barrier is generally more extensive and severe to the west, and perhaps most severe at Hains Point. Seawall components are out of place. The Rock Creek Trail walkway is severely displaced and undercut from erosion and is supported in many places by little more than the iron members tying the walkway components to the seawall. The entirety of the perimeter walkway at East Potomac Park is a safety hazard for visitors and staff as it is variously uneven, unsupported, damaged, collapsed or underwater.

Due to the rising mean sea level, storm surge and seasonal flooding, and the persistent infiltration of the perimeter barrier on all sides, an increasing volume of water reaches the interior of the Park. These factors conspire to raise the water table, which is already so high that standing water inside the park cannot drain effectively. Slow absorption or evaporation of these standing water pools results in silt build-up, which makes the drainage problem worse. By these processes, standing water inside the Park will become increasingly widespread and persistent, leading to permanent stagnant ponds, and increases in mosquito populations which threatens visitors and staff alike.

NPS must restore the East Potomac Park seawall if it is to serve its primary function of separating the Park from the adjacent Potomac River and Washington channel. The current state of the seawall poses an existential threat to the park in that East Potomac Park will eventually become East Potomac Shoal if the waters are allowed to reclaim the land dredged from them in the 19th century.

## 4) Scope of Work

The scope of work includes the removal of the existing seawall, and the construction of new seawall. This scope of work is based on the recommendations made in the August 2011

Dewberry Report, Option 1A, as briefly described below and as shown in the wall section detail. Following that is a more inclusive but more generic scope in Uniformat outline.

The new seawall will be a gravity wall with a micro pile foundation, and stone salvaged from the existing wall as façade material.

- Excavate appx. 20' from existing wall for cofferdam.
- Demolish existing wall.
  - Salvage any stone suitable for new façade material.
    - Salvaged stone will be used at above waterline locations for enhanced historic preservation.
    - New stone to match existing will used to supplement any salvage deficit.
- Install Micro pile foundation
  - Minimum 12" diameter piles, 120' deep (+/-) with pile cap support and pile "bents" at 8' spacing.
  - A steel jacket through the existing rip-rap will prevent significant down drag on the micro piles after the wall is completed.
  - It is assumed that the piles will be driven from a barge.
  - If driven from land, extensive landscape protection and restoration will be required.
- Construct new seawall.
  - Gravity wall as shown the wall section detail.
  - The horizontal location of the face of the new wall is to match that of the existing.
    - Which will minimize permitting requirements with the Corps of Engineers.
  - With carefully placed filter fabric to prevent loss of soil and resulting voids behind the wall and below the sidewalk.
    - Utility penetrations are thought to be a significant factor at some of the most severely damaged areas of the seawall.
    - It is particularly important that filter fabric be carefully placed around storm drain or other utility penetrations of the wall.
    - Proper use of filter fabric and the detailing and construction of wall penetrations generally is critical for the prevention of soil fines migration through the wall or through leaky joints in storm drains and is critical to the long term integrity of the wall.
  - Provide drainage behind new seawall.
    - Perforated piping buried in trench.
    - Trench fill with gravel.




OPTION 1A

## G10 Site Preparation

- G1010 Site Clearing
  Remove existing trees. Remove existing stumps. Remove existing grass and topsoil. Assumed necessary for the 20' inland excavation for replacement with select draining fill.
- G1020 Site Demolition & Relocations
  Remove existing site furnishings, i.e. benches, picnic tables etc. Remove existing concrete paving, assumed average 8' width. Remove existing site railings. Remove existing precast wall cap. Carefully remove existing wall and salvage stone where able for re-use, assumed 5'-6" high (from top of rip-rap to bottom of precast cap).
- G1030 Site Earthwork

Silt fence and other erosion control measures, i.e. inlet protection, hay bales, silt sock etc. Floating turbidity barrier. Dewatering, pumping. Earthwork behind Gravity Wall. Excavation of material behind existing seawall and haul away (per discussions with Steve Bimm at NPS no disposal fee to be included). Double layer filter fabric. Free draining select fill.

- G1040 Hazardous Waste Remediation
  Assumed none required.

**G20 Site Improvements**

- G2010 Roadways
  - Minor patch repairs to existing road caused by seawall alterations.
- G2020 Parking Lots
- G2030 Pedestrian Paving
  - Base courses assumed 4" thick. Compacted Base courses, assumed 4" thick. Concrete sidewalk incl. finishing and rebar, 6" thick.
    - Including area for accessible path to road every 500 LF.
    - Including handrails / Guards of metal construction at seawall concrete cap and other walkways as required.
- G2040 Site Development
  - Set-up & General Equipment. Tugboat rental, assumed required 1 day per week to collect new piles, other materials and set barge in location for the week's work. Cofferdam, 40 Ton crawler mounted crane rental, monthly. Bucket thumbs rental monthly. Cofferdam, steel sheet piling seawall, barge driven - assumed 20' high. Removal of piling upon completion. Gravity Wall Foundations. Piledriving hammer steam/air rental, monthly. Concrete pump truck rental, monthly. Concrete filled steel pipe piles, 12" dia. 12 vlf each; 2 piles every 8 feet. Removal of underwater obstructions. Pile cut-offs. Gravity Wall. Concrete cast blocks, 41" 5 rows. Salvage stone blocks as is feasible for reuse. Cast-in-place reinforced cap. Perforated drain 4" dia. behind gravity wall.
- G2050 Landscaping
  - Plant new trees. Topsoil. Seeding. It is assumed that maintenance and watering will be carried out by the NPS park staff.

**G30 Site Mechanical Utilities**

- G3010 Water Supply
- G3020 Sanitary Sewer
- G3030 Storm Sewer
  - Minor repairs to existing storm outlets. Wrapping filter fabric around storm penetration and piping, etc.

## 5) Measurable Results

- In addition to the positive results and benefits specific to the execution of this project, the completed project will result in a template or prototype for future phases of seawall rehabilitation here and for similar projects elsewhere.
- This project (and associated future Seawall Projects / Phases at East Potomac Park) will result in an increase in percentage of total park area that is open to public visitation and safely accessible to the public.
  - By reconstructing and reopening areas which are currently closed due to their condition or other concern.
- This project will result in an increase in safety for park visitors and park staff.
  - Areas or features in the park which currently present a safety hazard, such as those portions of the perimeter walkway which are severely deteriorated and/or impassable, will be made accessible to visitors.
  - In this example there are now posted signs indicating "DANGER" but no indication of these areas being "closed" or "no access" or similar. In fact, the opposite is implied.
  - There are barriers or fencing at these areas, but they are partial and ineffective and do not prevent access.
- This Project will result in improved Visitor satisfaction and enjoyment of Park resources.
  - Visitors should feel that the park is open in its entirety and safely accessible to them.
  - Quantified via solicited Visitor feedback, surveys, etc.
  - Improved Visitor satisfaction will presumably result in an increase in visitation (regularly quantified by NPS).
- This Project will reduce Deferred Maintenance backlogs.
  - The reduction of DM is currently a high priority for all NPS sites.
  - This reduction can be quantified by delta FCI, calculated pre and post-project.

## 6) Scope of Benefits

Safety: Currently, most of the East Potomac Park seawall is damaged along with the adjoining walkways. The walkways have been undermined, supporting material under the walkways has been washed away, causing the walkways to displace and fall, resulting in trip hazards and voids under the walkways and in the ground adjacent to the walkways. During high tide most of the walkways are covered over causing safety concerns to the general public and park staff as well.

- This Project will result in greater ability to protect, preserve, and foster appreciation of cultural resources.
- This Project will improve the degree to which NPS owned / managed structures are compliant with ABAAS.
- This Project provides NPS with an opportunity to be cost-effective in its operations.
  - via a project which is a reproducible and scalable prototype or template.

## 7) Investment Strategy (NPS Function)

The investment strategy should be determined by NPS. This section remains as a reminder for NPS personnel to complete a description of investment strategy in PMIS.

## 8) Consequences of Failure to Act

The seawall barrier which defines the shape of the island on which East (and West) Potomac Park now sits and which essentially holds the island in place is failing. Failure to rebuild the seawall will result in continued loss of fines and other material behind the existing wall to erosion, resulting in continued degradation of sidewalks and other facilities on top of or behind the wall, and eventual wall failure. This will of course result in negative impacts to visitor experience and reduce visitor access to historic and cultural resources, and will degrade the condition of those resources.

Without fortification or renewal, any object which resists or diverts the natural flow of a river will eventually fail to do so. The island on which East (and West) Potomac Park now sits was created in the 1880's with fill dredged from the Potomac River. To ensure that the island was not eroded by the river, poplars and willows were planted along its perimeter to stabilize the shoreline. This may have been successful, as trees renew themselves and are self-fortifying. Man-made structures such as the East Potomac Park Seawall are not. If the seawall is not rebuilt, this island, otherwise made of river-bottom silt, will return to what it was, and where it came from.

## 9) Identification of recommended studies/actions

- The design study is required in order to ensure that the design for the new seawall and related walkways, handrails, guards, connecting paths, etc. is compliant with ADA / ABAAS requirements and applicable Life Safety codes.

## 10) Analysis

The recommendations and conclusions presented in this report are based on the findings of the Project Scoping Assessment at NAMA / East Potomac Park, on February 4th and 5th as well as on related activities and supporting documents as detailed below.

- Direct observation by assessment personnel (employed by, contracted by, or in partnership with 4tell Solutions) of the designated PSA site(s) and of the existing conditions.
  - Assessment personnel, unless noted otherwise, included all site assets, or a representative sample of same, in the PSA process on site.
  - Site Assets subject to PSA, unless noted otherwise, are generally inclusive of: the natural landscape, cultivated landscape, site improvements, site infrastructure, buildings and other permanent fabrications, etc., which are within NPS site boundaries (if known) and which are the property of NPS, or

for which NPS has a granted or otherwise established legal responsibility or liability.

- Supplementary information (factual and/or anecdotal and/or speculative) provided by Park Staff on site regarding the site and its assets.
  - Present condition, maintenance history, historic significance.
  - Extant maintenance, functionality, and programmatic concerns.
  - Causes of extant concerns and possible future actions or solutions.
- Existing CAC / FMSS data and existing PMIS data.
- NPS Foundation Documents and/or related proprietary NPS or public source texts and histories.

## 11) List of assumptions

- This contract will be competitively bid to at least three contractors and then negotiated with the best technically qualified contractor.
- This project will consist of two phases, per the estimate.
- A generic wall height of 5' above MSL.
- No hazmat abatement is included.
- The General Contractor will be local and no travel accommodation or per diem necessary.
- Access is provided during standard work hours and assumes no off-hours working will be necessary.
- No requirements exist that impact site development beyond local permitting and code compliance constraints.
- The project will be based on the recommendations stated in the Dewberry final report dated August 2011 and documented in PMIS 98463.
- The surrounding site provides adequate staging area for materials and will be available for contractor use.
- Per NPS request the estimate is priced using current year dollars and not escalated to midpoint of construction.

## 12) Summary

The East Potomac Park Seawall is some 3.56 miles (18,807 LF) in length overall. This project scope is a pilot project in two parts, one at Hains Point at the south end of the park consisting of 2,000 LF of work and the other is along the Potomac River side of the park consisting of 1,000 LF of work. These two locations are some of the most damaged by the sea wall failure and water rise and have created safety concerns for the general public and

the park staff. This proposed replacement project will assist the park in establishing costs, techniques and construction durations for dealing with the remainder of the parks remaining failing seawalls. There is significant water penetration that is currently taking place throughout the East Potomac Park area and the NPS is dealing with all the locations as best they can. The ground saturation is a massive concern for the viability of this land to continue its intended mission.

Kind Regards,

4tell™ Solutions

100 Galleria Parkway

Ste 1310

Atlanta, GA, 30339

In collaboration with:

EMG | A Bureau Veritas Group Company

10461 Mill Run Circle, Suite 1100 \

Owings Mills, MD 21117

Attachments:

- Appendix A – Project Cost Estimate
- Appendix B – Park Map
- Appendix C – Figures / Drawings
- Appendix D – Glossary

# APPENDIX A: Project Cost Estimate

## a) Project Information

**Project:** East Potomac Park Seawall Rehabilitation
**Park:** National Mall and Memorial Parks
**Park Apha:** NAMA
**NPS Order #:** 140P2018F029

**Estimate Date:**
**Prepared By:** Matt Owens
**Company:** Hanscomb Consulting
**Address:** 216 Main Street, Suite 204D
**City, State Zip:** Edwards, CO 81632
**Phone:** 703-835-3362

## b) Scope of Work

The scope of work includes the removal and replacement of the failing stone seawall that surrounds East Potomac Park in Southeast, Washington D.C. The seawall, and its associated resources that will be impacted by this work, are listed in the National Register of Historic Places under the nomination entitled "East and West Potomac Parks Historic District. This estimate intends to examine the costs for a "pilot scheme" looking at the replacement of 3,000lf of the seawall. The "pilot scheme" is intended to form the basis for several subsequent phases which will be estimated separately. This estimate will look at two phases of initial replacement: (1) 2,000lf of replacement along the bottom end of Hains Point (2) 1,000lf of replacement approximately half a mile upstream from phase one on the Potomac River side of the park.

## c) Information provided for preparation of the estimate

| Document Title/Reference | Document Dated |
|---|---|
| Rehabilitation Phased Plan produced by Dewberry & Davis LLC | August, 2011 |

## d) Source of Cost data

- The labor rates used within this estimate were based on Davis Bacon for the Washington D.C. area. A detailed wage rate analysis was conducted comparing RS Means with local Davis Bacon and the BLS wages. The wage rate analysis is included in this estimate for review.
- Labor burden has been applied to all labor rates and ranges from 26.1% to 31.7%.
- 15% subcontractor overhead & profit has been included in the labor rates.
- Labor rates for individual line items adjusted to account for loss of productivity

from working off a barge, delays waiting for materials to be transferred from staging area to work area, complex nature of the proposed design.

- Material and equipment pricing were obtained from local historic cost data, RS Means CostWorks (adjusted for Washington D.C.) along with other commercially available databases and adjusted to reflect the complex nature of this work.
- Barge and tug boat rental pricing obtained following discussions with Preston Hartge of Smith Brothers Inc. www.smithbarge.com. Hanscomb were advised that sectional barges are probably the best solution for this project.
- Local historic cost data along with estimator research on any local data readily available i.e. dump fees etc.
- Estimator Judgment - many of the prices used are the result of first principles estimating - a determination of the actual time required to perform the activity using local labor rates, plus material costs that reflect the typically small quantities required, plus equipment rental costs as applicable. RS Means is used only as a general guide, and the WBS reference at each line item indicates the area of the price book used as the general guide.

## e) Estimate Assumptions

The following lists the assumptions of the estimate:

- This contract will be competitively bid to at least 3 contractors and then negotiated with the best technically qualified contractor.
- This project will consist of two phases.
- The work in each phase will be carried out in segments of 200lf.
- A generic wall height of 5' above MSL
- No hazmat abatement is included.
- The General Contractor will be local and no travel accommodation or per diem necessary.
- Access is provided during standard work hours and assumes no off-hours working will be necessary.
- No requirements exist that impact site development beyond local permitting and code compliance constraints.
- The project will be based on the recommendations stated in the Dewberry final report dated August 2011 and documented in PMIS 98463.
- The surrounding site provides adequate staging area for materials and will be available for contractor use.
- Per NPS request the estimate is priced using current year dollars and not escalated to midpoint of construction.

## f) Estimate Exclusions

- Unforeseen subsurface conditions.
- Sole source specifications of materials or products.
- Off-site work.

- Impact fees and permits.
- Design and consulting fees.
- Owner's contingency.
- Any archaeological work/digs in uncovering the walls, paving etc.

## g) Mark-ups & Add-ons

| | | |
|---|---|---|
| Remoteness Factor: | 1.00% | The project site is located within a city however, daily traffic issues getting in and around Washington D.C. can be difficult and time consuming. |
| State & Local Taxes: | 6.00% | District of Columbia |
| Design Contingency: | 17.50% | Preliminary design stage only, the underground/unseen nature of the work could include several unknown circumstances resulting in cost increases. |
| Government General Conditions: | 2.50% | Most costs covered within Standard General Conditions breakdown. Suggest 2.5% to cover for maintaining public access to the park. |
| Historic Preservation Factor: | 2.50% | Historical seawall - the estimate detail includes the majority of the historical work, small percentage to cover any additional unknown requirements that may occur once project is on-site. |
| Contractor Overhead: | 10.00% | Average overhead for a project of this size. |
| Contractor Profit: | 8.00% | Average profit for a project of this size. |
| Bonds & Permits | 0.00% | Included within Standard General Conditions breakdown. |
| Contracting Method Adjustment: | 5.00% | Competitive bid and negotiated with best technically qualified contractor. |
| Annual Inflation Escalation Factor: | 0.00% | Excluded per directive from NPS, should this need including we would suggest using 4.25% per year. |

| | | |
|---|---|---|
| Time Until Project Midpoint (Months): | 0 | Excluded per directive from NPS. |

## h) Other Comments

This cost estimate was produced using the Dewberry report dated August 2011 which was provided to the 4Tell Solutions team by NPS. The report highlights various options available for the rehabilitation of the seawall along with different phasing plans. Upon discussion with NPS this project will consist of two phases acting as a 'pilot project' with Option 1a from the report forming the basis of work.

## i) Statement qualifying use of this Estimate

Hanscomb Consulting has prepared this estimate using any available drawings, specifications and other documents received following the site visit along conversations about design intent with the assessors and National Park Service. We have applied industry-standard approaches and techniques in preparing the estimate, and applied our professional judgment in determining an overall opinion of the reasonable cost of the project. Hanscomb has no control over the cost of labor and material, the general contractor's or any subcontractor's method of determining prices, or competitive bidding and market conditions. This is a prediction of current fair market conditions and is not a prediction of an anticipated low bid nor does it guarantee that any proposals, bids or actual construction costs will not vary from this or subsequent cost estimates.

WAGE RATE ANALYSIS

**Park:** National Mall & Memorial Parks
**Project Name:** East Potomac Park Seawall Rehabilitation
**Published Market Center:** Washington D.C.
**Project County:** Washington D.C.
**BLS Wage Rate City/Town:** Washington-Arlington-Alexandria

**Dated:** 7/8/2019
**Estimate Data Source:** RS Means 2019
**Market Center Adjustment Factor:** 87.70%
**Estimator:** Matt Owens

| Trade | 2019 Estimate Direct Wage Rate | Market Adjusted Wage Rate for Washington D.C. | Davis Bacon Wages w/Fringe Wage Class Washington D.C. | Wage Difference | Approximate Wage Adjustment Factor | BLS Prevailing Wages Washington-Arlington-Alexandria | Fringe Allowance 40% Applied to BLS Wage | Wage Difference | Approximate Wage Adjustment Factor |
|---|---|---|---|---|---|---|---|---|---|
| Common Building Laborers | $41.05 | $36.00 | $37.15 | $1.15 | 3.19% | $17.88 | $7.15 | -$10.97 | -30.47% |
| Bricklayers | $51.05 | $44.77 | $43.57 | -$1.20 | -2.68% | $24.81 | $9.93 | -$10.03 | -22.41% |
| Carpenters | $51.65 | $45.30 | $41.71 | -$3.59 | -7.92% | $24.49 | $9.80 | -$11.01 | -24.30% |
| Cement Finishers | $48.90 | $42.89 | $39.73 | -$3.16 | -7.36% | $23.69 | $9.48 | -$9.72 | -22.66% |
| Electricians | $60.05 | $52.66 | $64.59 | $11.93 | 22.65% | $31.35 | $12.54 | -$8.77 | -16.65% |
| Equipment Operators, Crane or Shovel | $57.45 | $50.38 | $47.40 | -$2.98 | -5.92% | $24.83 | $9.93 | -$15.62 | -31.00% |
| Plumbers | $63.15 | $55.38 | $64.11 | $8.73 | 15.76% | $29.03 | $11.61 | -$14.75 | -26.63% |
| Pile Drivers | $52.15 | $45.74 | $43.26 | -$2.47 | -5.41% | $32.86 | $13.14 | $0.26 | 0.58% |
| Stone Masons | $51.15 | $44.86 | $57.10 | $12.24 | 27.29% | $22.76 | $9.11 | -$12.99 | -28.96% |
| Truck Drivers, Heavy | $47.00 | $41.22 | $30.03 | -$11.19 | -27.15% | $22.53 | $9.01 | -$9.68 | -23.49% |
| Avg Wage & Adjustment Factor | $52.36 | $45.92 | $46.87 | $0.95 | 1.25% | $25.42 | | -$10.33 | -22.60% |

**Conclusion:**
Based upon the above analysis of 3 sources for wage rates, Davis Bacon for the Washington D.C. will form the basis of this estimate. RS Means wages are on average 1.25% lower with BLS being 22.60% lower.

OVERALL PROJECT COST SUMMARY

**Project:** East Potomac Park Seawall Rehabilitation
**Park:** National Mall & Memorial Parks
**Park Alpha:** NAMA
**NPS Order #:** 140P2018F0289

| Bid Item No. | Bid Item Description | | Total Material Cost | Total Labor Cost | Total Equipment Cost | Total Direct Construction Costs | Total NET Cost of Construction |
|---|---|---|---|---|---|---|---|
| **Bid Item: 1** | **Phase 1 - 2,000LF** | | | | | | |
| | G10 | Site Preparation | $649,349 | $1,185,395 | $839,580 | $2,674,324 | $3,813,949 |
| | G20 | Site Improvements | $4,626,000 | $3,235,090 | $0 | $7,861,090 | $15,051,510 |
| | G30 | Site Mechanical Utilities | $3,373 | $6,935 | $0 | $10,308 | $17,591 |
| | | | | | | | |
| **Total - Bid Item** | **1 Phase 1 - 2,000LF** | | **$5,278,722** | **$4,427,420** | **$839,580** | **$10,545,722** | **$18,883,049** |
| **Bid Item: 2** | **Phase 2 - 1,000LF** | | | | | | |
| | G10 | Site Preparation | $329,154 | $597,418 | $264,074 | $1,190,646 | $2,058,735 |
| | G20 | Site Improvements | $2,320,538 | $1,641,113 | $438,053 | $4,399,704 | $7,651,702 |
| | G30 | Site Mechanical Utilities | $2,272 | $5,201 | $0 | $7,474 | $12,810 |
| | | | | | | | |
| **Total - Bid Item** | **2 Phase 2 - 1,000LF** | | **$2,651,965** | **$2,243,732** | **$702,128** | **$5,597,825** | **$9,723,247** |
| | | **Total Bid Items 1-2** | **$7,930,687** | **$6,671,152** | **$1,541,707** | **$16,143,547** | **$28,606,296** |

Bid Item #1 Summary - Phase 1 2,000lf

**Project:** East Potomac Park Seawall Rehabilitation
**Park:** National Mall & Memorial Parks
**Park Alpha:** NAMA
**NPS Order #:** 140P2018F0289

| Summary | **Bid Item:** | **Phase 1 - 2,000LF** | Total Material Cost | Total Labor Cost | Total Equipment Cost | **Total Direct Construction Costs** | **Total NET Cost of Construction** | **%** |
|---|---|---|---|---|---|---|---|---|
| A10 | Foundations | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| A20 | Basement Construction | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| **A** | **Substructure** | | *$0* | *$0* | *$0* | **$0** | **$0** | **0%** |
| B10 | Superstructure | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| B20 | Exterior Enclosure | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| B30 | Roofing | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| **B** | **Shell** | | *$0* | *$0* | *$0* | **$0** | **$0** | **0%** |
| C10 | Interior Construction | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| C20 | Stairways | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| C30 | Interior Finishes | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| **C** | **Interiors** | | *$0* | *$0* | *$0* | **$0** | **$0** | **0%** |
| D10 | Conveying Systems | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| D20 | Plumbing Systems | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| D30 | Heating, Ventilation & Air Conditioning | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| D40 | Fire Protection | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| D50 | Electrical Lighting, Power & Communications | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| **D** | **Services** | | *$0* | *$0* | *$0* | **$0** | **$0** | **0%** |
| E10 | Equipment | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| E20 | Furnishings | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| **E** | **Equipment & Furnishings** | | *$0* | *$0* | *$0* | **$0** | **$0** | **0%** |
| F10 | Special Construction | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| F20 | Selective Demolition | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| **F** | **Special Construction & Demolition** | | *$0* | *$0* | *$0* | **$0** | **$0** | **0%** |
| G10 | Site Preparation | | *$649,349* | *$1,185,395* | *$386,172* | $2,220,916 | $3,813,949 | 20% |
| G20 | Site Improvements | | *$4,626,000* | *$3,235,090* | *$839,580* | $8,700,669 | $15,051,510 | 80% |
| G30 | Site Mechanical Utilities | | *$3,373* | *$6,935* | *$0* | $10,308 | $17,591 | 0% |
| G40 | Site Electrical Utilities | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| G90 | Other Site Construction | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| **G** | **Building Sitework** | | *$5,278,722* | *$4,427,420* | *$1,225,751* | **$10,931,894** | **$18,883,049** | **100%** |
| | | | | | | | | |
| **TOTAL DIRECT CONSTRUCTION COST** | | | | | | **$10,931,894** | | |
| | Remoteness Factor | 1.00% | | | | $109,319 | | |
| | State & Local Taxes | 6.00% | | | | $390,268 | | |
| | Design Contingency | 17.50% | | | | $1,913,081 | | |
| | Standard General Conditions | *see breakdown* | | | | $1,228,766 | | |
| | Government General Conditions | 2.50% | | | | $333,614 | | |
| | Historic Preservation Factor | 2.50% | | | | $333,614 | | |
| | General Contractor Overhead | 10.00% | | | | $1,524,056 | | |
| | General Contractor Profit | 8.00% | | | | $1,219,245 | | |
| | Contracting Method Adjustment | 5.00% | | | | $899,193 | | |
| | Inflation Escalation - Excluded | 0.00% | | | | | | |
| **TOTAL ESTIMATED NET COST OF CONSTRUCTION** | | | | | | | **$18,883,049** | |

BID ITEM #1: PHASE 1 - 2,000LF
COST DETAIL

**Project:** East Potomac Park Seawall Rehabilitation
**Park:** National Mall & Memorial Parks
**Park Alpha:** NAMA
**NPS Order #** 140P2018F0289

| Uniformat | Description | Quantity | UoM | Material Unit Rate | Material Total | Labor Unit Rate | Labor Total | Equipment Unit Rate | Equipment Total | Total Unit Rate | Total | Comments/Assumptions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G** | **SITEWORK** | | | | | | | | | | | |
| **G10** | **Site Preparation** | | | | | | | | | | | |
| G1010 | Site Clearing | | | | | | | | | | | |
| | Allow for tree protection; qty allowance | 60 | Ea. | $20.00 | $1,200 | $111.34 | $6,680 | $0.00 | $0 | $131.34 | $7,880 | |
| | Remove existing trees; qty. allowance | 35 | Ea. | $0.00 | $0 | $356.13 | $12,464 | $99.82 | $3,494 | $455.95 | $15,958 | Assumed necessary for the 20' inland excavation for replacement with select draining fill |
| | Allow for stump removal; qty allowance | 35 | Ea. | $0.00 | $0 | $45.82 | $1,604 | $56.09 | $1,963 | $101.91 | $3,567 | |
| | Allow for removal of grass and topsoil | 2,667 | S.Y. | $0.00 | $0 | $3.60 | $9,604 | $1.93 | $5,145 | $5.53 | $14,749 | |
| G1020 | Site Demolition & Relocations | | | | | | | | | | | |
| | Allow for removing existing site furnishings i.e. benches, picnic tables etc. | 1 | L.S. | $0.00 | $0 | $4,453.47 | $4,453 | $0.00 | $0 | $4,453.47 | $4,453 | Assumed 2 laborers 1 week |
| | Remove existing concrete paving; assumed average 8' width | 16,000 | S.F. | $0.00 | $0 | $3.80 | $60,779 | $0.22 | $3,505 | $4.02 | $64,284 | Assumed low productivity due to proximity to water, working around trees and potential utilities; allowed approx. 750sf per day |
| | Remove existing site railings | 2,000 | L.F. | $0.00 | $0 | $17.81 | $35,628 | $0.00 | $0 | $17.81 | $35,628 | Any equipment included in paving removal |
| | Remove existing precast wall cap | 2,000 | L.F. | $0.00 | $0 | $7.20 | $14,406 | $1.73 | $3,467 | $8.94 | $17,873 | |
| | Carefully remove existing wall; salvage stone where able for re-use; assumed 5'-6" high (from top of rip-rap to bottom of precast cap) | 11,000 | S.F. | $0.00 | $0 | $15.16 | $166,788 | $0.00 | $0 | $15.16 | $166,788 | Allowed low productivity due to access issues and careful removal for reuse; allowed 150sf per day |
| | Allow for removing some of the existing rip-rap; assumed 2' high and set ready for new pile cap | 2,000 | L.F. | $0.00 | $0 | $28.81 | $57,624 | $0.00 | $0 | $28.81 | $57,624 | Equipment included in Site Earthwork below due to be carried out at the same time as excavation |
| | Hauling of disposed materials | 1,420 | C.Y. | $0.00 | $0 | $7.45 | $10,584 | $9.66 | $13,717 | $17.11 | $24,301 | Allowed an average of 4 trips per day |
| | Disposal fees | 1,650 | Ton | $67.85 | $111,953 | $0.00 | $0 | $0.00 | $0 | $67.85 | $111,953 | |
| G1030 | Site Earthwork | | | | | | | | | | | |
| | *Set-up & General Equipment* | | | | | | | | | | | |
| | Silt fence | 2,100 | L.F. | $0.52 | $1,092 | $1.44 | $3,025 | $0.16 | $338 | $2.12 | $4,455 | |
| | Allow for other erosion control measures i.e. inlet protection, hay bales, silt sock etc. | 1 | L.S. | $5,000.00 | $5,000 | $8,906.93 | $8,907 | $0.00 | $0 | $13,906.93 | $13,907 | |
| | Floating turbidity barrier; allowed 350lf as estimate assumes wall work will be carried out in 200lf segments - 350lf is approx. perimeter of all water based activities | 350 | L.F. | $16.65 | $5,829 | $107.77 | $37,719 | $1.74 | $610 | $126.16 | $44,158 | Pricing from www.paramountmaterials.com for material. Cost relating to small boat incl. in G2040. Labor cost allows for removal and re-setting in next work segment |
| | Dewatering, pumping 8 hours | 433 | Days | $0.00 | $0 | $772.57 | $334,523 | $180.95 | $78,351 | $953.52 | $412,874 | |
| | Additional pump | 433 | Days | $0.00 | $0 | $0.00 | $0 | $180.95 | $78,351 | $180.95 | $78,351 | Added pump cost only - assume above labor will be sufficient to deal with added pump |
| | *Earthwork Behind Gravity Wall* | | | | | | | | | | | |
| | Excavator rental, monthly | 10 | Mo. | $0.00 | $0 | $0.00 | $0 | $8,749.20 | $87,492 | $8,749.20 | $87,492 | Pricing from United Rentals |
| | Excavation of material behind existing seawall; 20' inland excavation | 10,667 | C.Y. | $0.00 | $0 | $6.63 | $70,773 | $0.00 | $0 | $6.63 | $70,773 | |
| | Hauling of excavated material | 11,947 | C.Y. | $0.00 | $0 | $7.45 | $89,047 | $9.19 | $109,738 | $16.64 | $198,784 | Allowed 12% expansion on quantity |
| | Disposal fees associated with the excavated material - per discussions with Steve Bimm at NPS no disposal fee to be included | 14,933 | Ton | $0.00 | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 | $0 | |
| | Filter fabric ; double layer | 22,222 | S.Y. | $2.05 | $45,556 | $7.13 | $158,345 | $0.00 | $0 | $9.18 | $203,901 | |
| | Free draining select fill | 10,667 | L.C.Y. | $44.88 | $478,720 | $9.60 | $102,442 | $0.00 | $0 | $54.48 | $581,162 | |
| G1040 | Hazardous Waste Remediation | | | | | | | | | | | |
| | *Assumed none required* | | | | | | | | | | | |
| | **Total G10 - Site Preparation** | | | | $649,349 | | $1,185,395 | | $386,172 | | **$2,220,916** | |
| **G20** | **Site Improvements** | | | | | | | | | | | |
| G2010 | Roadways | | | | | | | | | | | |
| | Allow for minor patch repairs to existing road caused by seawall alterations | 1 | L.S. | $5,400.00 | $5,400 | $6,769.01 | $6,769 | $1,277.65 | $1,278 | $13,446.66 | $13,447 | |
| G2030 | Pedestrian Paving | | | | | | | | | | | |
| | Base courses; assumed 4" thk. compacted | 16,640 | S.F. | $0.54 | $8,986 | $1.41 | $23,436 | $0.02 | $333 | $1.97 | $32,755 | Area includes for accessible path to road every 500lf |
| | Concrete sidewalk incl. finishing and rebar; 6" thk. | 16,640 | S.F. | $3.95 | $65,728 | $3.52 | $58,592 | $0.00 | $0 | $7.47 | $124,320 | |
| G2040 | Site Development | | | | | | | | | | | |
| | *Set-up & General Equipment* | | | | | | | | | | | |
| | Barge rental; sectionals 10'x40'; assumed 10 req. | 20 | Mo. | $0.00 | $0 | $0.00 | $0 | $14,950.00 | $299,000 | $14,950.00 | $299,000 | Pricing assistance from Smith Brothers |
| | Tugboat rental; assumed required 1 day per week to collect new piles, other materials and set barge in location for the week's work | 4 | Mo. | $0.00 | $0 | $0.00 | $0 | $9,200.00 | $36,800 | $9,200.00 | $36,800 | Pricing assistance from Smith Brothers |
| | Tug boat captain | 87 | Days | $0.00 | $0 | $1,150.00 | $99,590 | $0.00 | $0 | $1,150.00 | $99,590 | Pricing assistance from Smith Brothers |
| | Allow for barge mobilization/demobilization | 1 | Ea. | $0.00 | $0 | $3,630.70 | $3,631 | $1,761.23 | $1,761 | $5,391.92 | $5,392 | |

BID ITEM #1: PHASE 1 - 2,000LF
COST DETAIL

**Project:** East Potomac Park Seawall Rehabilitation
**Park:** National Mall & Memorial Parks
**Park Alpha:** NAMA
**NPS Order #** 140P2018F0289

| Uniformat | Description | Quantity | UoM | Material | | Labor | | Equipment | | Total | Total | Comments/Assumptions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unit Rate | Total | Unit Rate | Total | Unit Rate | Total | Unit Rate | | |
| | Small work boat rental, monthly | 20 | Mo. | $0.00 | $0 | $0.00 | $0 | $503.98 | $10,080 | $503.98 | $10,080 | |
| | *Cofferdam* | | | | | | | | | | | |
| | Delivery and mobilization of sheet piles to site location - flat bed truck; qty. allowance | 4 | Ea. | $0.00 | $0 | $907.67 | $3,631 | $440.31 | $1,761 | $1,347.98 | $5,392 | |
| | 40 Ton crawler mounted crane rental, monthly | 14 | Mo. | $0.00 | $0 | $0.00 | $0 | $15,665.76 | $219,321 | $15,665.76 | $219,321 | |
| | Piledriving hammer steam/air rental, monthly | 7 | Mo. | $0.00 | $0 | $0.00 | $0 | $5,191.56 | $36,341 | $5,191.56 | $36,341 | |
| | Bucket thumbs rental monthly | 7 | Mo. | $0.00 | $0 | $0.00 | $0 | $546.25 | $3,824 | $546.25 | $3,824 | For removal of piles |
| | Delivery charge for equipment | 2 | Ea. | $0.00 | $0 | $907.67 | $1,815 | $440.31 | $881 | $1,347.98 | $2,696 | |
| | Cofferdam; steel sheet piling seawall, barge driven - assumed 20' high | 46,000 | S.F. | $10.42 | $479,320 | $11.26 | $517,908 | $0.00 | $0 | $21.68 | $997,228 | Output assumes 8 piles per day due equates to approx. 320sf per day. Material pricing accounts for reusing piles for subsequent segments |
| | Removal of piling upon completion | 46,000 | S.F. | $0.00 | $0 | $6.30 | $289,647 | $0.00 | $0 | $6.30 | $289,647 | |
| | Removal of underwater obstructions; allowance | 1 | L.S. | $0.00 | $0 | $118,750.00 | $118,750 | $6,250.00 | $6,250 | $125,000.00 | $125,000 | |
| | *Gravity Wall Foundations* | | | | | | | | | | | |
| | 40 Ton crawler mounted crane rental, monthly | 6 | Mo. | $0.00 | $0 | $0.00 | $0 | $15,665.76 | $93,995 | $15,665.76 | $93,995 | |
| | Piledriving hammer steam/air rental, monthly | 6 | Mo. | $0.00 | $0 | $0.00 | $0 | $5,191.56 | $31,149 | $5,191.56 | $31,149 | |
| | Pile lead 120lf, rental monthly | 6 | Mo. | $0.00 | $0 | $0.00 | $0 | $2,404.51 | $14,427 | $2,404.51 | $14,427 | |
| | Concrete pump truck rental, monthly | 2 | Mo. | $0.00 | $0 | $0.00 | $0 | $15,180.00 | $30,360 | $15,180.00 | $30,360 | |
| | Delivery charge for equipment | 2 | Ea. | $0.00 | $0 | $907.67 | $1,815 | $440.31 | $881 | $1,347.98 | $2,696 | Crawler and Pile Hammer delivery included in Cofferdam |
| | Concrete filled steel pipe piles; 12" dia. 12vlf each; allowing for 2 piles every 8 feet | 60,000 | V.L.F. | $42.50 | $2,550,000 | $7.51 | $450,355 | $0.00 | $0 | $50.01 | $3,000,355 | Output assumes 4 piles per day due equates to approx. 480vlf per day. |
| | Structural concrete incl. all necessary formwork, rebar, finishing etc. (foundation) | 444 | C.Y. | $293.68 | $130,524 | $533.47 | $237,096 | $2.52 | $1,120 | $829.67 | $368,740 | |
| | Removal of underwater obstructions | 1 | L.S. | $0.00 | $0 | $118,750.00 | $118,750 | $6,250.00 | $6,250 | $125,000.00 | $125,000 | |
| | Pile testing | 1 | L.S. | $0.00 | $0 | $32,200.00 | $32,200 | $0.00 | $0 | $32,200.00 | $32,200 | |
| | Pile cut-offs | 500 | Ea. | $0.00 | $0 | $32.44 | $16,219 | $1.09 | $545 | $33.53 | $16,764 | |
| | *Gravity Wall* | | | | | | | | | | | |
| | Hydraulic crane rental, monthly | 6 | Mo. | $0.00 | $0 | $0.00 | $0 | $5,282.64 | $31,696 | $5,282.64 | $31,696 | |
| | Delivery charge for equipment | 1 | Ea. | $0.00 | $0 | $907.67 | $908 | $440.31 | $440 | $1,347.98 | $1,348 | |
| | Concrete cast blocks; 60" 3 rows | 1,567 | Ea. | $219.55 | $343,943 | $56.64 | $88,733 | $0.00 | $0 | $276.19 | $432,676 | Allows 42 blocks per day |
| | Concrete cast blocks; 41" 5 rows | 2,611 | Ea. | $157.73 | $411,828 | $56.64 | $147,889 | $0.00 | $0 | $214.37 | $559,716 | Allows 42 blocks per day |
| | Concrete cap block | 2,000 | L.F. | $50.10 | $100,200 | $22.66 | $45,313 | $0.00 | $0 | $72.76 | $145,513 | Allows 105lf per day |
| | Allow for cutting salvaged stone blocks for reuse | 30,000 | Ea. | $0.00 | $0 | $18.29 | $548,712 | $0.10 | $3,000 | $18.39 | $551,712 | Roughly 3,000 blocks (double layer) per 200lf segment - say 2 stone masons and 1 laborer cut 100 blocks per day |
| | Installation of salvaged stone to create historical façade look | 10,000 | S.F. | $0.12 | $1,238 | $23.73 | $237,299 | $0.00 | $0 | $23.85 | $238,537 | Estimate assumes any remaining existing stone to be left for NPS use |
| | Cast-in-place reinforced cap | 2,000 | L.F. | $16.15 | $32,300 | $58.72 | $117,444 | $0.46 | $920 | $75.33 | $150,664 | |
| | New steel guardrails; corrosive resistant | 2,000 | L.F. | $228.50 | $457,000 | $23.25 | $46,500 | $0.80 | $1,600 | $252.55 | $505,100 | |
| | Perforated drain 4" dia. behind gravity wall | 2,050 | L.F. | $0.88 | $1,801 | $1.78 | $3,652 | $0.00 | $0 | $2.66 | $5,453 | |
| | Gravel stone bedding | 76 | C.Y. | $37.19 | $2,824 | $44.53 | $3,381 | $0.00 | $0 | $81.72 | $6,205 | |
| G2050 | <u>Landscaping</u> | | | | | | | | | | | |
| | Allow for planting new trees | 35 | Ea. | $555.00 | $19,425 | $299.73 | $10,490 | $93.61 | $3,276 | $948.34 | $33,192 | |
| | Top soil | 2,667 | S.Y. | $5.56 | $14,827 | $1.55 | $4,120 | $0.86 | $2,292 | $7.96 | $21,239 | |
| | Seeding | 24 | M.S.F | $27.40 | $658 | $18.56 | $445 | $0.00 | $0 | $45.96 | $1,103 | |
| | *Assumed maintenance and watering will be carried out by the NPS park staff* | | | | | | | | | | | |
| | **Total G20 - Site Improvements** | | | | $4,626,000 | | $3,235,090 | | $839,580 | | **$8,700,669** | |
| **G30** | **Site Mechanical Utilities** | | | | | | | | | | | |
| G3030 | <u>Storm Sewer</u> | | | | | | | | | | | |
| | Allow for minor repairs to existing storm outlets | 3 | Ea. | $750.00 | $2,000 | $2,155.32 | $5,748 | $0.00 | $0 | $2,905.32 | $7,748 | |
| | Allow for wrapping filter fabric around storm penetration and piping | 3 | Ea. | $514.96 | $1,373 | $445.35 | $1,188 | $0.00 | $0 | $960.31 | $2,561 | |
| | **Total G30 - Site Mechanical Utilities** | | | | $3,373 | | $6,935 | | $0 | | **$10,308** | |

BID ITEM #1 - PHASE 1 - 2,000LF
STANDARD GENERAL CONDITIONS

**Project:** East Potomac Park Seawall Rehabilitation
**Park:** National Mall & Memorial Parks
**Park Alpha:** NAMA
**NPS Order #** 140P2018F0289

| Uniformat | Description | Quantity | UoM | Material | | Labor | | Equipment | | Total | Total | Comments/Assumptions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unit Rate | Total | Unit Rate | Total | Unit Rate | Total | Unit Rate | | |
| | **STAFF** | | | | | | | | | | | |
| | Superintendent | 104 | Week | $0.00 | $0 | $2,115.00 | $219,960 | $0.00 | $0 | $2,115.00 | $219,960 | |
| | Field Engineer | 104 | Week | $0.00 | $0 | $1,345.00 | $139,880 | $0.00 | $0 | $1,345.00 | $139,880 | |
| | QA/Safety Inspector | 104 | Week | $0.00 | $0 | $1,730.00 | $179,920 | $0.00 | $0 | $1,730.00 | $179,920 | |
| | Project Manager; assumed 50% of duration | 52 | Week | $0.00 | $0 | $2,310.00 | $120,120 | $0.00 | $0 | $2,310.00 | $120,120 | |
| | Builders risk insurance - 0.50% | 1 | L.S. | $54,659.47 | $54,659 | $0.00 | $0 | $0.00 | $0 | $54,659.47 | $54,659 | |
| | General liability insurance - 0.75% | 1 | L.S. | $81,989.20 | $81,989 | $0.00 | $0 | $0.00 | $0 | $81,989.20 | $81,989 | |
| | Payment & performance bond - 1% | 1 | L.S. | $109,318.94 | $109,319 | $0.00 | $0 | $0.00 | $0 | $109,318.94 | $109,319 | |
| | **Total - Staff** | | | | $245,968 | | $659,880 | | $0 | | **$905,848** | |
| | **FIELD OFFICE** | | | | | | | | | | | |
| | Office trailer, furnished, no hookups, 20'x8', rental 24 months | 2 | Ea. | $0.00 | $0 | $0.00 | $0 | $6,600.00 | $13,200 | $6,600.00 | $13,200 | |
| | Office trailer, delivery each way | 30 | Mile | $0.00 | $0 | $0.00 | $0 | $15.40 | $462 | $15.40 | $462 | |
| | Office trailer, hookups | 2 | Ea. | $120.00 | $240 | $640.00 | $1,280 | $40.00 | $80 | $800.00 | $1,600 | |
| | Storage boxes, 20'x8', rental 24 months | 2 | Ea. | $0.00 | $0 | $0.00 | $0 | $2,640.00 | $5,280 | $2,640.00 | $5,280 | |
| | Field office equipment, rental | 24 | Mo. | $0.00 | $0 | $0.00 | $0 | $350.00 | $8,400 | $350.00 | $8,400 | |
| | Field office supplies | 24 | Mo. | $105.00 | $2,520 | $0.00 | $0 | $0.00 | $0 | $105.00 | $2,520 | |
| | Field office telephone bill | 24 | Mo. | $115.00 | $2,760 | $0.00 | $0 | $0.00 | $0 | $115.00 | $2,760 | |
| | Superintendent vehicle | 24 | Mo. | $0.00 | $0 | $0.00 | $0 | $660.00 | $15,840 | $660.00 | $15,840 | |
| | Toilets, portable, male and female | 24 | Mo. | $0.00 | $0 | $0.00 | $0 | $450.00 | $10,800 | $450.00 | $10,800 | |
| | Site staging area incl. reinstatement upon completion | 20,000 | S.F. | $0.65 | $13,000 | $0.38 | $7,600 | $0.20 | $4,000 | $1.23 | $24,600 | |
| | **Total - Field Office** | | | | $18,520 | | $8,880 | | $58,062 | | **$85,462** | |
| | **CONSTRUCTION PROGRESS & DOCUMENTATION** | | | | | | | | | | | |
| | As-built drawings | 1 | Ea. | $0.00 | $0 | $5,800.00 | $5,800 | $0.00 | $0 | $5,800.00 | $5,800 | |
| | Initial schedule | 24 | Hr. | $0.00 | $0 | $145.00 | $3,480 | $0.00 | $0 | $145.00 | $3,480 | |
| | Schedule updates | 23 | Ea. | $0.00 | $0 | $580.00 | $13,340 | $0.00 | $0 | $580.00 | $13,340 | |
| | Photographs - by site staff | 24 | Mo. | $25.00 | $600 | $85.00 | $2,040 | $0.00 | $0 | $110.00 | $2,640 | |
| | Prepare Stormwater Pollution Prevention Plan | 16 | Hr. | $0.00 | $0 | $145.00 | $2,320 | $0.00 | $0 | $145.00 | $2,320 | |
| | Prepare Spill Prevention Plan | 8 | Hr. | $0.00 | $0 | $145.00 | $1,160 | $0.00 | $0 | $145.00 | $1,160 | |
| | **Total - Construction Progress & Documentation** | | | | $600 | | $28,140 | | $0 | | **$28,740** | |
| | **QUALITY CONTROL** | | | | | | | | | | | |
| | Concrete testing, project | 1 | L.S. | $0.00 | $0 | $2,720.00 | $2,720 | $0.00 | $0 | $2,720.00 | $2,720 | |
| | Soil testing, compaction | 10 | Ea. | $0.00 | $0 | $500.00 | $5,000 | $0.00 | $0 | $500.00 | $5,000 | |
| | Earth work inspection, technician | 20 | Day | $0.00 | $0 | $456.00 | $9,120 | $0.00 | $0 | $456.00 | $9,120 | |
| | **Total - Quality Control** | | | | $0 | | $16,840 | | $0 | | **$16,840** | |
| | **TEMPORARY UTILITIES** | | | | | | | | | | | |
| | Temporary power, trailer hookup and site lighting | 24 | Mo. | $165.40 | $3,970 | $0.00 | $0 | $0.00 | $0 | $165.40 | $3,970 | |
| | **Total - Temporary Utilities** | | | | $3,970 | | $0 | | $0 | | **$3,970** | |
| | **CONSTRUCTION AIDS** | | | | | | | | | | | |
| | Personnel protective equipment | 1 | L.S. | $0.00 | $0 | $0.00 | $0 | $2,500.00 | $2,500 | $2,500.00 | $2,500 | |
| | Small tools allowance | 1 | L.S. | $0.00 | $0 | $0.00 | $0 | $5,000.00 | $5,000 | $5,000.00 | $5,000 | |
| | **Total - Construction Aids** | | | | $0 | | $0 | | $7,500 | | **$7,500** | |
| | **SAFETY** | | | | | | | | | | | |
| | Site security, security guard, night time patrol | 24 | Mo. | $0.00 | $0 | $2,945.00 | $70,680 | $0.00 | $0 | $2,945.00 | $70,680 | |
| | Traffic control plan | 0 | Ea. | $0.00 | | $0.00 | | $0.00 | | | | Not required for Phase 1 |
| | **Total - Safety** | | | | $0 | | $70,680 | | $0 | | **$70,680** | |
| | **CLEANUP** | | | | | | | | | | | |
| | Daily/Routine site cleaning | 520 | Hr. | $0.00 | $0 | $55.67 | $28,948 | $0.00 | $0 | $55.67 | $28,948 | Assumed 1 laborer 1 hr. per day |
| | Final cleanup after completion | 1 | Ea. | $0.00 | $0 | $4,453.47 | $4,453 | $0.00 | $0 | $4,453.47 | $4,453 | |
| | Dumpster rental and haul | 104 | Week | $0.00 | $0 | $0.00 | $0 | $575.00 | $59,800 | $575.00 | $59,800 | |
| | **Total - Cleanup** | | | | $0 | | $33,401 | | $59,800 | | **$93,201** | |
| | **OTHER** | | | | | | | | | | | |
| | Barricade tape; 500' roll | 10 | Ea. | $25.00 | $250 | $0.00 | $0 | $0.00 | $0 | $25.00 | $250 | |
| | Detour signs | 10 | Ea. | $25.00 | $250 | $27.32 | $273 | $0.00 | $0 | $52.32 | $523 | |
| | Safety barrier fence; chain link | 800 | L.F. | $11.00 | $8,800 | $4.10 | $3,280 | $0.00 | $0 | $15.10 | $12,080 | |
| | Project signs, sign, high intensity reflectorized | 30 | S.F. | $44.10 | $1,323 | $20.42 | $613 | $0.00 | $0 | $64.52 | $1,936 | |
| | Marine signage, temporary | 10 | Ea. | $118.00 | $1,180 | $55.67 | $557 | $0.00 | $0 | $173.67 | $1,737 | |
| | **Total - Other** | | | | $11,803 | | $4,722 | | $0 | | **$16,525** | |

**Project:** East Potomac Park Seawall Rehabilitation
**Park:** National Mall & Memorial Parks
**Park Alpha:** NAMA
**NPS Order #:** 140P2018F0289

| Summary | Bid Item: | Phase 2 - 1,000LF | Total Material Cost | Total Labor Cost | Total Equipment Cost | **Total Direct Construction Costs** | **Total NET Cost of Construction** | **%** |
|---|---|---|---|---|---|---|---|---|
| A10 | Foundations | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| A20 | Basement Construction | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| **A** | **Substructure** | | *$0* | *$0* | *$0* | **$0** | **$0** | **0%** |
| B10 | Superstructure | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| B20 | Exterior Enclosure | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| B30 | Roofing | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| **B** | **Shell** | | *$0* | *$0* | *$0* | **$0** | **$0** | **0%** |
| C10 | Interior Construction | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| C20 | Stairways | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| C30 | Interior Finishes | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| **C** | **Interiors** | | *$0* | *$0* | *$0* | **$0** | **$0** | **0%** |
| D10 | Conveying Systems | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| D20 | Plumbing Systems | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| D30 | Heating, Ventilation & Air Conditioning | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| D40 | Fire Protection | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| D50 | Electrical Lighting, Power & Communications | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| **D** | **Services** | | *$0* | *$0* | *$0* | **$0** | **$0** | **0%** |
| E10 | Equipment | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| E20 | Furnishings | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| **E** | **Equipment & Furnishings** | | *$0* | *$0* | *$0* | **$0** | **$0** | **0%** |
| F10 | Special Construction | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| F20 | Selective Demolition | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| **F** | **Special Construction & Demolition** | | *$0* | *$0* | *$0* | **$0** | **$0** | **0%** |
| G10 | Site Preparation | | *$329,154* | *$597,418* | *$264,074* | $1,190,646 | $2,058,735 | 21% |
| G20 | Site Improvements | | *$2,320,538* | *$1,641,113* | *$438,053* | $4,399,704 | $7,651,702 | 79% |
| G30 | Site Mechanical Utilities | | *$2,272* | *$5,201* | *$0* | $7,474 | $12,810 | 0% |
| G40 | Site Electrical Utilities | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| G90 | Other Site Construction | | *$0* | *$0* | *$0* | $0 | $0 | 0% |
| **G** | **Building Sitework** | | *$2,651,965* | *$2,243,732* | *$702,128* | **$5,597,825** | **$9,723,247** | **100%** |
| | | | | | | | | |
| **TOTAL DIRECT CONSTRUCTION COST** | | | | | | **$5,597,825** | | |
| | Remoteness Factor | 1.00% | | | | $55,978 | | |
| | State & Local Taxes | 6.00% | | | | $201,246 | | |
| | Design Contingency | 17.50% | | | | $979,619 | | |
| | Standard General Conditions | *see breakdown* | | | | $671,256 | | |
| | Government General Conditions | 2.50% | | | | $170,867 | | |
| | Historic Preservation Factor | 2.50% | | | | $170,867 | | |
| | General Contractor Overhead | 10.00% | | | | $784,766 | | |
| | General Contractor Profit | 8.00% | | | | $627,813 | | |
| | Contracting Method Adjustment | 5.00% | | | | $463,012 | | |
| | Inflation Escalation - Excluded | 0.00% | | | | | | |
| **TOTAL ESTIMATED NET COST OF CONSTRUCTION** | | | | | | | **$9,723,247** | |

BID ITEM #2: PHASE 2 - 1,000LF
COST DETAIL

**Project:** East Potomac Park Seawall Rehabilitation
**Park:** National Mall & Memorial Parks
**Park Alpha:** NAMA
**NPS Order #** 140P2018F0289

| Uniformat | Description | Quantity | UoM | Material | | Labor | | Equipment | | Total | Total | Comments/Assumptions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unit Rate | Total | Unit Rate | Total | Unit Rate | Total | Unit Rate | | |
| **G** | **SITEWORK** | | | | | | | | | | | |
| **G10** | **Site Preparation** | | | | | | | | | | | |
| G1010 | Site Clearing | | | | | | | | | | | |
| | Allow for tree protection; qty allowance | 40 | Ea. | $20.00 | $800 | $111.34 | $4,453 | $0.00 | $0 | $131.34 | $5,253 | |
| | Remove existing trees; qty. allowance | 25 | Ea. | $0.00 | $0 | $356.13 | $8,903 | $139.75 | $3,494 | $495.87 | $12,397 | Assumed necessary for the 20' inland excavation for replacement with select draining fill |
| | Allow for stump removal; qty allowance | 25 | Ea. | $0.00 | $0 | $45.82 | $1,146 | $78.52 | $1,963 | $124.35 | $3,109 | |
| | Allow for removal of grass and topsoil | 1,333 | S.Y. | $0.00 | $0 | $3.60 | $4,802 | $3.86 | $5,145 | $7.46 | $9,947 | |
| G1020 | Site Demolition & Relocations | | | | | | | | | | | |
| | Allow for removing existing site furnishings i.e. benches, picnic tables etc. | 1 | L.S. | $0.00 | $0 | $2,672.08 | $2,672 | $0.00 | $0 | $2,672.08 | $2,672 | Assumed 2 laborers 1 week |
| | Remove existing concrete paving; assumed average 8' width | 8,000 | S.F. | $0.00 | $0 | $3.80 | $30,389 | $0.44 | $3,505 | $4.24 | $33,895 | Assumed low productivity due to proximity to water, working around trees and potential utilities; allowed approx. 750sf per day |
| | Remove existing site railings | 1,000 | L.F. | $0.00 | $0 | $17.81 | $17,814 | $0.00 | $0 | $17.81 | $17,814 | Any equipment included in paving removal |
| | Remove existing precast wall cap | 1,000 | L.F. | $0.00 | $0 | $7.20 | $7,203 | $3.47 | $3,467 | $10.67 | $10,670 | |
| | Carefully remove existing wall; salvage stone where able for re-use; assumed 5'-6" high (from top of rip-rap to bottom of precast cap) | 5,500 | S.F. | $0.00 | $0 | $15.16 | $83,394 | $0.00 | $0 | $15.16 | $83,394 | Allowed low productivity due to access issues and careful removal for reuse; allowed 150sf per day |
| | Allow for removing some of the existing rip-rap; assumed 2' high and set ready for new pile cap | 1,000 | L.F. | $0.00 | $0 | $28.81 | $28,812 | $0.00 | $0 | $28.81 | $28,812 | Equipment included in Site Earthwork below due to be carried out at the same time as excavation |
| | Hauling of disposed materials | 720 | C.Y. | $0.00 | $0 | $7.45 | $5,367 | $19.05 | $13,717 | $26.51 | $19,084 | Allowed an average of 4 trips per day |
| | Disposal fees | 830 | Ton | $67.85 | $56,316 | $0.00 | $0 | $0.00 | $0 | $67.85 | $56,316 | |
| G1030 | Site Earthwork | | | | | | | | | | | |
| | *Set-up & General Equipment* | | | | | | | | | | | |
| | Silt fence | 1,100 | L.F. | $0.52 | $572 | $1.44 | $1,585 | $0.31 | $338 | $2.27 | $2,495 | |
| | Allow for other erosion control measures i.e. inlet protection, hay bales, silt sock etc. | 1 | L.S. | $3,500.00 | $3,500 | $4,453.47 | $4,453 | $0.00 | $0 | $7,953.47 | $7,953 | |
| | Floating turbidity barrier; allowed 350lf as estimate assumes wall work will be carried out in 200lf segments - 350lf is approx. perimeter of all water based activities | 350 | L.F. | $16.65 | $5,829 | $53.88 | $18,859 | $1.74 | $610 | $72.28 | $25,298 | Pricing from www.paramountmaterials.com for material. Cost relating to small boat incl. in G2040. Labor cost allows for removal and re-setting in next work segment |
| | Dewatering, pumping 8 hours | 217 | Days | $0.00 | $0 | $772.57 | $167,261 | $180.95 | $39,176 | $953.52 | $206,437 | |
| | Additional pump | 217 | Days | $0.00 | $0 | $0.00 | $0 | $180.95 | $39,176 | $180.95 | $39,176 | Added pump cost only - assume above labor will be sufficient to deal with added pump |
| | *Earthwork Behind Gravity Wall* | | | | | | | | | | | |
| | Excavator rental, monthly | 5 | Mo. | $0.00 | $0 | $0.00 | $0 | $8,749.20 | $43,746 | $8,749.20 | $43,746 | Pricing from United Rentals |
| | Excavation of material behind existing seawall; 20' inland excavation | 5,333 | C.Y. | $0.00 | $0 | $6.63 | $35,386 | $0.00 | $0 | $6.63 | $35,386 | |
| | Hauling of excavated material | 5,973 | C.Y. | $0.00 | $0 | $7.45 | $44,523 | $18.37 | $109,738 | $25.82 | $154,261 | Allowed 12% expansion on quantity |
| | Disposal fees associated with the excavated material - per discussions with Steve Bimm at NPS no disposal fee to be included | 7,467 | Ton | $0.00 | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 | $0 | |
| | Filter fabric ; double layer | 11,111 | S.Y. | $2.05 | $22,778 | $7.13 | $79,173 | $0.00 | $0 | $9.18 | $101,950 | |
| | Free draining select fill | 5,333 | L.C.Y. | $44.88 | $239,360 | $9.60 | $51,221 | $0.00 | $0 | $54.48 | $290,581 | |
| G1040 | Hazardous Waste Remediation | | | | | | | | | | | |
| | *Assumed none required* | | | | | | | | | | | |
| | **Total G10 - Site Preparation** | | | | $329,154 | | $597,418 | | $264,074 | | **$1,190,646** | |
| **G20** | **Site Improvements** | | | | | | | | | | | |
| G2010 | Roadways | | | | | | | | | | | |
| | Allow for minor patch repairs to existing road caused by seawall alterations | 1 | L.S. | $5,400.00 | $5,400 | $6,769.01 | $6,769 | $1,277.65 | $1,278 | $13,446.66 | $13,447 | |
| G2030 | Pedestrian Paving | | | | | | | | | | | |
| | Base courses; assumed 4" thk. compacted | 8,320 | S.F. | $0.54 | $4,493 | $1.41 | $11,718 | $0.02 | $166 | $1.97 | $16,377 | Area includes for accessible path to road every 500lf |
| | Concrete sidewalk incl. finishing and rebar; 6" thk. | 8,320 | S.F. | $3.95 | $32,864 | $3.52 | $29,296 | $0.00 | $0 | $7.47 | $62,160 | |
| G2040 | Site Development | | | | | | | | | | | |
| | *Set-up & General Equipment* | | | | | | | | | | | |
| | Barge rental; sectionals 10'x40'; assumed 10 req. | 10 | Mo. | $0.00 | $0 | $0.00 | $0 | $14,950.00 | $149,500 | $14,950.00 | $149,500 | Pricing assistance from Smith Brothers |
| | Tugboat rental; assumed required 1 day per week to collect new piles, other materials and set barge in location for the week's work | 2 | Mo. | $0.00 | $0 | $0.00 | $0 | $9,200.00 | $18,400 | $9,200.00 | $18,400 | Pricing assistance from Smith Brothers |
| | Tug boat captain | 43 | Days | $0.00 | $0 | $1,150.00 | $49,795 | $0.00 | $0 | $1,150.00 | $49,795 | Pricing assistance from Smith Brothers |
| | Allow for barge mobilization/demobilization | 1 | Ea. | | $0 | | $0 | | $0 | $0.00 | $0 | Assumed part of Phase 1 |

BID ITEM #2: PHASE 2 - 1,000LF
COST DETAIL

**Project:** East Potomac Park Seawall Rehabilitation
**Park:** National Mall & Memorial Parks
**Park Alpha:** NAMA
**NPS Order #** 140P2018F0289

| Uniformat | Description | Quantity | UoM | Material | | Labor | | Equipment | | Total | Total | Comments/Assumptions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unit Rate | Total | Unit Rate | Total | Unit Rate | Total | Unit Rate | | |
| | Small work boat rental, monthly | 10 | Mo. | $0.00 | $0 | $0.00 | $0 | $503.98 | $5,040 | $503.98 | $5,040 | |
| | *Cofferdam* | | | | | | | | | | | |
| | Delivery and mobilization of sheet piles to site location - flat bed truck; qty. allowance | 4 | Ea. | | $0 | | $0 | | $0 | $0.00 | $0 | Assumed part of Phase 1 |
| | 40 Ton crawler mounted crane rental, monthly | 8 | Mo. | $0.00 | $0 | $0.00 | $0 | $15,665.76 | $125,326 | $15,665.76 | $125,326 | |
| | Piledriving hammer steam/air rental, monthly | 4 | Mo. | $0.00 | $0 | $0.00 | $0 | $5,191.56 | $20,766 | $5,191.56 | $20,766 | |
| | Bucket thumbs rental monthly | 4 | Mo. | $0.00 | $0 | $0.00 | $0 | $546.25 | $2,185 | $546.25 | $2,185 | For removal of piles |
| | Delivery charge for equipment | 2 | Ea. | | $0 | | $0 | | $0 | $0.00 | $0 | Assumed part of Phase 1 |
| | Cofferdam; steel sheet piling seawall, barge driven - assumed 20' high | 23,000 | S.F. | $10.42 | $239,660 | $11.26 | $258,954 | $0.00 | $0 | $21.68 | $498,614 | Output assumes 8 piles per day due equates to approx. 320sf per day. Material pricing accounts for reusing piles for subsequent segments |
| | Removal of piling upon completion | 23,000 | S.F. | $0.00 | $0 | $6.30 | $144,824 | $0.00 | $0 | $6.30 | $144,824 | |
| | Removal of underwater obstructions; allowance | 1 | L.S. | $0.00 | $0 | $71,250.00 | $71,250 | $3,750.00 | $3,750 | $75,000.00 | $75,000 | |
| | *Gravity Wall Foundations* | | | | | | | | | | | |
| | 40 Ton crawler mounted crane rental, monthly | 3 | Mo. | $0.00 | $0 | $0.00 | $0 | $15,665.76 | $46,997 | $15,665.76 | $46,997 | |
| | Piledriving hammer steam/air rental, monthly | 3 | Mo. | $0.00 | $0 | $0.00 | $0 | $5,191.56 | $15,575 | $5,191.56 | $15,575 | |
| | Pile lead 120lf, rental monthly | 3 | Mo. | $0.00 | $0 | $0.00 | $0 | $2,404.51 | $7,214 | $2,404.51 | $7,214 | |
| | Concrete pump truck rental, monthly | 1 | Mo. | $0.00 | $0 | $0.00 | $0 | $15,180.00 | $15,180 | $15,180.00 | $15,180 | |
| | Delivery charge for equipment | 2 | Ea. | | $0 | | $0 | | $0 | $0.00 | $0 | Assumed part of Phase 1 |
| | Concrete filled steel pipe piles; 12" dia. 12vlf each; allowing for 2 piles every 8 feet | 30,000 | V.L.F. | $42.50 | $1,275,000 | $7.51 | $225,177 | $0.00 | $0 | $50.01 | $1,500,177 | Output assumes 4 piles per day due equates to approx. 480vlf per day. |
| | Structural concrete incl. all necessary formwork, rebar, finishing etc. (foundation) | 222 | C.Y. | $293.68 | $65,262 | $533.47 | $118,548 | $2.52 | $560 | $829.67 | $184,370 | |
| | Removal of underwater obstructions | 1 | L.S. | $0.00 | $0 | $71,250.00 | $71,250 | $3,750.00 | $3,750 | $75,000.00 | $75,000 | |
| | Pile testing | 1 | L.S. | $0.00 | $0 | $16,100.00 | $16,100 | $0.00 | $0 | $16,100.00 | $16,100 | |
| | Pile cut-offs | 250 | Ea. | $0.00 | $0 | $32.44 | $8,109 | $1.09 | $273 | $33.53 | $8,382 | |
| | *Gravity Wall* | | | | | | | | | | | |
| | Hydraulic crane rental, monthly | 3 | Mo. | $0.00 | $0 | $0.00 | $0 | $5,282.64 | $15,848 | $5,282.64 | $15,848 | |
| | Delivery charge for equipment | 1 | Ea. | $0.00 | $0 | $0.00 | $0 | $0.00 | $0 | $0.00 | $0 | |
| | Concrete cast blocks; 60" 3 rows | 783 | Ea. | $219.55 | $171,971 | $56.64 | $44,367 | $0.00 | $0 | $276.19 | $216,338 | Allows 42 blocks per day |
| | Concrete cast blocks; 41" 5 rows | 1,305 | Ea. | $157.73 | $205,914 | $56.64 | $73,944 | $0.00 | $0 | $214.37 | $279,858 | Allows 42 blocks per day |
| | Concrete cap block | 1,000 | L.F. | $50.10 | $50,100 | $22.66 | $22,657 | $0.00 | $0 | $72.76 | $72,757 | Allows 105lf per day |
| | Allow for cutting salvaged stone blocks for reuse | 15,000 | Ea. | $0.00 | $0 | $18.29 | $274,356 | $0.10 | $1,500 | $18.39 | $275,856 | Roughly 3,000 blocks (double layer) per 200lf segment - say 2 stone masons and 1 laborer cut 100 blocks per day |
| | Installation of salvaged stone to create historical façade look | 5,000 | S.F. | $0.25 | $1,238 | $23.73 | $118,649 | $0.00 | $0 | $23.98 | $119,887 | Estimate assumes any remaining existing stone to be left for NPS use |
| | Cast-in-place reinforced cap | 1,000 | L.F. | $16.15 | $16,150 | $58.72 | $58,722 | $0.46 | $460 | $75.33 | $75,332 | |
| | New steel guardrails; corrosive resistant | 1,000 | L.F. | $228.50 | $228,500 | $23.25 | $23,250 | $0.80 | $800 | $252.55 | $252,550 | |
| | Perforated drain 4" dia. behind gravity wall | 1,050 | L.F. | $0.88 | $922 | $1.78 | $1,870 | $0.00 | $0 | $2.66 | $2,793 | |
| | Gravel stone bedding | 39 | C.Y. | $37.19 | $1,446 | $44.53 | $1,732 | $0.00 | $0 | $81.72 | $3,178 | |
| G2050 | Landscaping | | | | | | | | | | | |
| | Allow for planting new trees | 25 | Ea. | $555.00 | $13,875 | $299.73 | $7,493 | $93.61 | $2,340 | $948.34 | $23,708 | |
| | Top soil | 1,333 | S.Y. | $5.56 | $7,413 | $1.55 | $2,060 | $0.86 | $1,146 | $7.96 | $10,620 | |
| | Seeding | 12 | M.S.F | $27.40 | $329 | $18.56 | $223 | $0.00 | $0 | $45.96 | $551 | |
| | *Assumed maintenance and watering will be carried out by the NPS park staff* | | | | | | | | | | | |
| | **Total G20 - Site Improvements** | | | | $2,320,538 | | $1,641,113 | | $438,053 | | **$4,399,704** | |
| **G30** | **Site Mechanical Utilities** | | | | | | | | | | | |
| G3030 | Storm Sewer | | | | | | | | | | | |
| | Allow for minor repairs to existing storm outlets | 2 | Ea. | $750.00 | $1,500 | $2,155.32 | $4,311 | $0.00 | $0 | $2,905.32 | $5,811 | |
| | Allow for wrapping filter fabric around storm penetration and piping | 2 | Ea. | $386.22 | $772 | $445.35 | $891 | $0.00 | $0 | $831.57 | $1,663 | |
| | **Total G30 - Site Mechanical Utilities** | | | | $2,272 | | $5,201 | | $0 | | **$7,474** | |

BID ITEM #2 - PHASE 2 - 1,000LF
STANDARD GENERAL CONDITIONS

**Project:** East Potomac Park Seawall Rehabilitation
**Park:** National Mall & Memorial Parks
**Park Alpha:** NAMA
**NPS Order #** 140P2018F0289

| Uniformat | Description | Quantity | UoM | Material Unit Rate | Material Total | Labor Unit Rate | Labor Total | Equipment Unit Rate | Equipment Total | Total Unit Rate | Total | Comments/Assumptions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **STAFF** | | | | | | | | | | | |
| | Superintendent | 52 | Week | $0.00 | $0 | $2,115.00 | $109,980 | $0.00 | $0 | $2,115.00 | $109,980 | |
| | Field Engineer | 52 | Week | $0.00 | $0 | $1,345.00 | $69,940 | $0.00 | $0 | $1,345.00 | $69,940 | |
| | QA/Safety Inspector | 52 | Week | $0.00 | $0 | $1,730.00 | $89,960 | $0.00 | $0 | $1,730.00 | $89,960 | |
| | Project Manager; assumed 50% of duration | 26 | Week | $0.00 | $0 | $2,310.00 | $60,060 | $0.00 | $0 | $2,310.00 | $60,060 | |
| | Builders risk insurance - 0.50% | 1 | L.S. | $27,989.12 | $27,989 | $0.00 | $0 | $0.00 | $0 | $27,989.12 | $27,989 | |
| | General liability insurance - 0.75% | 1 | L.S. | $41,983.68 | $41,984 | $0.00 | $0 | $0.00 | $0 | $41,983.68 | $41,984 | |
| | Payment & performance bond - 1% | 1 | L.S. | $55,978.25 | $55,978 | $0.00 | $0 | $0.00 | $0 | $55,978.25 | $55,978 | |
| | **Total - Staff** | | | | $125,951 | | $329,940 | | $0 | | **$455,891** | |
| | **FIELD OFFICE** | | | | | | | | | | | |
| | Office trailer, furnished, no hookups, 20'x8', rental 12 months | 2 | Ea. | $0.00 | $0 | $0.00 | $0 | $3,300.00 | $6,600 | $3,300.00 | $6,600 | |
| | Office trailer, delivery each way | 30 | Mile | $0.00 | $0 | $0.00 | $0 | $15.40 | $462 | $15.40 | $462 | |
| | Office trailer, hookups | 2 | Ea. | $120.00 | $240 | $640.00 | $1,280 | $40.00 | $80 | $800.00 | $1,600 | |
| | Storage boxes, 20'x8', rental 12 months | 2 | Ea. | $0.00 | $0 | $0.00 | $0 | $1,320.00 | $2,640 | $1,320.00 | $2,640 | |
| | Field office equipment, rental | 24 | Mo. | $0.00 | $0 | $0.00 | $0 | $350.00 | $8,400 | $350.00 | $8,400 | |
| | Field office supplies | 24 | Mo. | $105.00 | $2,520 | $0.00 | $0 | $0.00 | $0 | $105.00 | $2,520 | |
| | Field office telephone bill | 24 | Mo. | $115.00 | $2,760 | $0.00 | $0 | $0.00 | $0 | $115.00 | $2,760 | |
| | Superintendent vehicle | 24 | Mo. | $0.00 | $0 | $0.00 | $0 | $660.00 | $15,840 | $660.00 | $15,840 | |
| | Toilets, portable, male and female | 24 | Mo. | $0.00 | $0 | $0.00 | $0 | $450.00 | $10,800 | $450.00 | $10,800 | |
| | Site staging area incl. reinstatement upon completion | 20,000 | S.F. | $0.65 | $13,000 | $0.38 | $7,600 | $0.20 | $4,000 | $1.23 | $24,600 | |
| | **Total - Field Office** | | | | $18,520 | | $8,880 | | $48,822 | | **$76,222** | |
| | **CONSTRUCTION PROGRESS & DOCUMENTATION** | | | | | | | | | | | |
| | As-built drawings | 1 | Ea. | $0.00 | $0 | $5,800.00 | $5,800 | $0.00 | $0 | $5,800.00 | $5,800 | |
| | Initial schedule | 16 | Hr. | $0.00 | $0 | $145.00 | $2,320 | $0.00 | $0 | $145.00 | $2,320 | |
| | Schedule updates | 11 | Ea. | $0.00 | $0 | $580.00 | $6,380 | $0.00 | $0 | $580.00 | $6,380 | |
| | Photographs - by site staff | 12 | Mo. | $25.00 | $300 | $85.00 | $1,020 | $0.00 | $0 | $110.00 | $1,320 | |
| | Prepare Stormwater Pollution Prevention Plan | 8 | Hr. | $0.00 | $0 | $145.00 | $1,160 | $0.00 | $0 | $145.00 | $1,160 | |
| | Prepare Spill Prevention Plan | 8 | Hr. | $0.00 | $0 | $145.00 | $1,160 | $0.00 | $0 | $145.00 | $1,160 | |
| | **Total - Construction Progress & Documentation** | | | | $300 | | $17,840 | | $0 | | **$18,140** | |
| | **QUALITY CONTROL** | | | | | | | | | | | |
| | Concrete testing, project | 1 | L.S. | $0.00 | $0 | $2,720.00 | $2,720 | $0.00 | $0 | $2,720.00 | $2,720 | |
| | Soil testing, compaction | 5 | Ea. | $0.00 | $0 | $500.00 | $2,500 | $0.00 | $0 | $500.00 | $2,500 | |
| | Earth work inspection, technician | 10 | Day | $0.00 | $0 | $456.00 | $4,560 | $0.00 | $0 | $456.00 | $4,560 | |
| | **Total - Quality Control** | | | | $0 | | $9,780 | | $0 | | **$9,780** | |
| | **TEMPORARY UTILITIES** | | | | | | | | | | | |
| | Temporary power, trailer hookup and site lighting | 12 | Mo. | $165.40 | $1,985 | $0.00 | $0 | $0.00 | $0 | $165.40 | $1,985 | |
| | **Total - Temporary Utilities** | | | | $1,985 | | $0 | | $0 | | **$1,985** | |
| | **CONSTRUCTION AIDS** | | | | | | | | | | | |
| | Personnel protective equipment | 1 | L.S. | $0.00 | $0 | $0.00 | $0 | $1,500.00 | $1,500 | $1,500.00 | $1,500 | |
| | Small tools allowance | 1 | L.S. | $0.00 | $0 | $0.00 | $0 | $2,500.00 | $2,500 | $2,500.00 | $2,500 | |
| | **Total - Construction Aids** | | | | $0 | | $0 | | $4,000 | | **$4,000** | |
| | **SAFETY** | | | | | | | | | | | |
| | Site security, security guard, night time patrol | 12 | Mo. | $0.00 | $0 | $2,945.00 | $35,340 | $0.00 | $0 | $2,945.00 | $35,340 | |
| | Traffic control plan | 1 | Ea. | $0.00 | $0 | $5,800.00 | $5,800 | $0.00 | $0 | $5,800.00 | $5,800 | |
| | **Total - Safety** | | | | $0 | | $41,140 | | $0 | | **$41,140** | |
| | **CLEANUP** | | | | | | | | | | | |
| | Daily/Routine site cleaning | 260 | Hr. | $0.00 | $0 | $55.67 | $14,474 | $0.00 | $0 | $55.67 | $14,474 | Assumed 1 laborer 1 hr. per day |
| | Final cleanup after completion | 1 | Ea. | $0.00 | $0 | $4,453.47 | $4,453 | $0.00 | $0 | $4,453.47 | $4,453 | |
| | Dumpster rental and haul | 52 | Week | $0.00 | $0 | $0.00 | $0 | $575.00 | $29,900 | $575.00 | $29,900 | |
| | **Total - Cleanup** | | | | $0 | | $18,927 | | $29,900 | | **$48,827** | |
| | **OTHER** | | | | | | | | | | | |
| | Barricade tape; 500' roll | 5 | Ea. | $25.00 | $125 | $0.00 | $0 | $0.00 | $0 | $25.00 | $125 | |
| | Detour signs | 5 | Ea. | $25.00 | $125 | $27.32 | $137 | $0.00 | $0 | $52.32 | $262 | |
| | Safety barrier fence; chain link | 800 | L.F. | $11.00 | $8,800 | $4.10 | $3,280 | $0.00 | $0 | $15.10 | $12,080 | |
| | Project signs, sign, high intensity reflectorized | 30 | S.F. | $44.10 | $1,323 | $20.42 | $613 | $0.00 | $0 | $64.52 | $1,936 | |
| | Marine signage, temporary | 5 | Ea. | $118.00 | $590 | $55.67 | $278 | $0.00 | $0 | $173.67 | $868 | |
| | **Total - Other** | | | | $10,963 | | $4,308 | | $0 | | **$15,271** | |

# APPENDIX B: Park Map


TIDAL BASIN
TO MONUMENTS AND MUSEUMS
Outlet Bridge
TO FRANKLIN DELANO ROOSEVELT MEMORIAL
THOMAS JEFFERSON MEMORIAL
Inlet Bridge
Park Headquarters
George Mason Memorial
East Potomac Tennis Center
Area A
Area B
Area C
SOUTHWEST WATERFRONT
WASHINGTON CHANNEL
National Capital Region Headquarters
U.S. Park Police Substation
Miniature Golf
White Course
East Potomac Swimming Pool
Driving Range
East Potomac Golf Center
POTOMAC RIVER
Blue Course
Red Course
Playground
Hains Point
14th Street Bridges
LEGEND
Information
Refreshments
Souvenirs
Parking
Restrooms
Tennis Center
Bookstore
Picnic Area
Swimming
Golf Center
Tourmobile route
Tourmobile stop
RECREATION
Bicycling is welcome. Cyclists must obey traffic signs and share the road.
Fishing is allowed with a D.C. fishing license.
Enjoy picnicing, exploring the cherry trees, and wildlife viewing. Picnic areas adjacent to the playground may require permits. Grills are allowed, but coals must be removed from the park. Contact National Park Service Permits Office at (202) 619-7225 for details.

# APPENDIX C: Photo Logs



| | |
|---|---|
| Photo #1: | hains point from the east side looking west |



| | |
|---|---|
| Photo #2: | hains point sidewalk failure |



| | |
|---|---|
| Photo #3: | hains point over grown vegetatian |



| | |
|---|---|
| Photo #4: | hains point high water mark in park |



| | |
|---|---|
| Photo #5: | hains point looking east over grown vegetation |



| | |
|---|---|
| Photo #6: | hains point eroded soil under the sidewalk |



| | |
|---|---|
| Photo #7: | hains point looking east sidewalk damage |



| | |
|---|---|
| Photo #8: | hains point barricade to protect the public |



| | |
|---|---|
| Photo #9: | hains point hole in ground exposing missing soil |



| | |
|---|---|
| Photo #10: | hains point seperated sidewalk no soil underneath |




| | |
|---|---|
| Photo #11: | East Potomac Park West river side barricade to protect public |




| | |
|---|---|
| Photo #12: | East Potomac Park West river side sidewalk under water |





| | |
|---|---|
| Photo #133: | East Potomac Park West river side sidewalk under water low tide |

| | |
|---|---|
| Photo #14: | East Potomac Park West river side water over sidewalk and damaged retaining wall |





| | |
|---|---|
| Photo #15: | East Potomac Park West river side high tide dabre on lawn |

| | |
|---|---|
| Photo #16: | East Potomac Park West river side high tide dabre on lawn |





| | |
|---|---|
| Photo #17: | East Potomac Park West river side damaged retaining wall |

| | |
|---|---|
| Photo #18: | East Potomac Park West river side damaged retaining wall |

# APPENDIX D: Glossary

Please see the following table for a list of glossary terms and descriptions.

| Term | Description |
|---|---|
| Area | Property within the boundaries of a park unit. |
| Asset | Real Property that the Service desires to track and manage as a distinct identifiable entity. It may be a physical structure or grouping of structures, land features, or other tangible property that has a specific service or function such as an office building, lodge, motel, cabin, residence, campground, marina, etc. |
| Capital Improvement | A Capital Improvement is a structure, fixture, or non-removable equipment provided by the Concessioner pursuant to the terms of a concession contract. |
| Classification Code | Classification of asset records is based on the functionality of the component. |
| Component | A portion of an Asset or Asset system. |
| Component Renewal (CR) | The planned Replacement of a Component at the end of its Useful Life. Component Renewal/Replacement examples include the replacement of roofs; electrical distribution systems; heating and cooling systems; pavement replacement for roads, parking lots and walkways; and the rehabilitation of windows and/or replacement of windows and doors.<br><br>Component Renewal/Replacement includes the deconstruction of the existing Component and Replacement with a new Component of equal capability and performance. These actions recur on a periodic cycle of greater than seven years. |
| Component Renewal Reserve (CRR)<br><br>*previously referred to as Repair and Maintenance Reserve* | A Concessioner reserve account that is established in the main body of a concession contract. Component Renewal Reserve funds may only be used to carry out Component Renewal on a project basis that is authorized in writing by the Service and that is non-recurring within a seven-year time frame. Component Renewal Reserve funds may not be expended to construct or install Capital Improvements. |
| Component Renewal Deferred Maintenance (CRDM) | Component Renewal work that was not performed when it was scheduled or should have been performed based on wear. The maintenance is, therefore, past due and delayed. Continued deferment of maintenance will result in Deficiencies. |
| Concession Facilities | Concession Facilities are all Area lands assigned and all real property improvements assigned to or constructed by a concessioner under a concession contract. |
| Concession Facilities Improvement Program (CFIP) | A contractually required improvement program that is funded by the Concessioner. |
| ConcID | Concession Contract Identifier. An acronym to identify concession contracts that consists of the 4-letter Park abbreviation or acronym (e.g. YOSE for Yosemite, CAHA for Cape Hatteras, etc.) followed by the contract number (e.g. 001, 002, etc.). |
| Condition Assessment (CA) | A contracted "point in time" evaluation of an asset that includes inventory validation, identification of deficiencies and life-cycle requirements, and associated costs. |

| Term | Description |
|---|---|
| Critical Systems | A subsystem or piece of equipment that is critical to the effective functioning of the asset. Critical Systems are those systems or sub-systems specifically fitted to or employed by [asset code(s)] to provide the [fundamental function]. |
| Deferred Maintenance (DM) | Maintenance that was not timely or properly conducted. Continued Deferred Maintenance will result in Deficiencies. |
| Deficiencies | Defects in an Asset or Component that result when Maintenance is not performed in a timely manner. Deficiencies may not have immediately observable physical consequences, but when allowed to accumulate uncorrected, lead to deterioration of performance, loss of Asset value, or both.<br>• Critical: There is advanced deterioration that has resulted in the failure of the feature or will result in the failure of the feature if not corrected within one year; or there is accelerated deterioration of adjacent or related materials as a result of the feature's deficiencies; or there is a threat to the health and/or safety of the user; or there is a failure to meet a legislated requirement.<br>• Serious: Exists where there is a deterioration, which if not corrected within two to five years, will result in the failure of the feature; where a threat to the health and/or safety of the user may occur within two to five years if the deterioration is not corrected; or where there is deterioration of adjacent or related materials and/or system as a result of the feature's deficiency.<br>• Minor: Exists where standard preventive maintenance practices and conservation methods have not been followed; or there is a reduced life expectancy of affected or related materials or systems; or there is a condition with long-term impact beyond five years. |
| Design Life | The period of time during which the item is expected to work within its specified parameters; in other words, the life expectancy of the item. |
| Direct Construction Costs | Estimated average costs for labor, material and supervision required to complete the construction. |
| Facility Maintenance | The day-to-day activities as well as the planned work required to preserve Concession Facilities in such a condition that they may be used for their designated purpose over an intended service life. Facility Maintenance includes Preventative Maintenance, Recurring Maintenance and Repair, Component Renewal, Deferred Maintenance, etc. (collectively referred to as Sub-Work Types). Facility Maintenance also includes "routine, operational" maintenance. Facility Maintenance does not include Facility Operations or Capital Improvements. |
| Facility Maintenance Software System (FMSS) | FMSS (MaximoTM) is an Asset-based work identification, work management, and work analysis program. This "cradle-to-grave" Asset and work management system allows a park, region, or WASO to track all aspects of work related to a specific Asset, such as: planning and design, construction, operations/maintenance, and rehabilitation or removal. |

| Term | Description |
| --- | --- |
| Facility Operations | Work activities performed on a recurring basis throughout the year that intend to meet routine, daily park operational needs. Typical work performed under operations includes janitorial and custodial services, snow removal, operation, grounds keeping, etc. |
| Fixture | Manufactured items of personal property of independent form and utility necessary for the basic functioning of a Structure that are affixed to and considered to be part of the Structure such that title is with the Director as real property, once installed. |
| Gross Square Footage (GSF) | The total floor area of a building, excluding unenclosed areas, measured from the exterior of the walls; includes both the superstructure floor area and the substructure or basement area. |
| Inspection | The inspection, identification and documentation of obvious and apparent deficiencies of an asset. The inspection is used to verify completion and quality of work. |
| Leasehold Surrender Interest (LSI) | Right to payment in accordance with a concession contract for related Capital Improvements that the Concessioner makes or provides within the area on lands owned by the United States pursuant to the terms and conditions of a concession contract. |
| Legislatively Mandated (LM) | Accessibility, code, life safety, or fire safety deficiencies that must be corrected in response to regulatory requirements. These activities include retrofitting for code compliance and accessibility and removing hazardous materials, such as asbestos and underground storage tanks. |
| Legislatively Mandated Accessibility (LMAC) | Faults or defects in an existing system/asset/equipment that must be corrected in response to accessibility legislation. |
| Legislatively Mandated Accessibility Code (LMAC) | Faults or omissions that must be corrected in response to ADA (American with Disabilities Act) and ABA (Architectural Barriers Act) regulations or code requirements. |
| Legislatively Mandated Fire Structure (LMFS) | Faults or defects in an existing system/asset/equipment that must be corrected in response to structural fire regulatory or code requirements. . |
| Legislatively Mandated Life Safety (LMLS) | Faults or defects in an existing system/Component/equipment that must be corrected in response to life and safety regulatory or code requirements. |
| Legislatively Mandated Code Compliance (LMCO) | Faults or defects in an existing system/asset/equipment that must be corrected in response to code requirements. |
| Life Cycle Asset Management | Systematic process of maintaining, upgrading, and operating physical assets cost effectively. |
| Life Cycle Analysis | An analytical process for determining subsystem replacement needs based on expected design life and expert judgment. |
| List of Classified Structures (LCS) | National Historic Register list of all historic and prehistoric structures that have historical, architectural, and/or engineering significance. |

| Term | Description |
| --- | --- |
| Location Factor | Collection of multipliers that are applied to the US national average cost of the same item used to compare costs from city to city and region to region (RS Means® 'City Cost Index). |
| Major Rehabilitation | Planned, comprehensive rehabilitation of an existing Structure that:<br>1. The Director approves in advance and determines is completed within 18 months.<br>2. Construction cost exceeds fifty percent of the Pre-Rehabilitation Value of the Structure. |
| Maintenance Plan | A plan that sets forth the maintenance responsibilities of the concessioner and NPS. |
| Personal Property | Manufactured items of independent form and utility including equipment and objects solely for use by the Concessioner to conduct business. Personal Property includes, without limitation, removable equipment, furniture and goods, necessary for Concessioner operations under a concession contract. Personal Property may be Government assigned property. |
| Pre-Rehabilitation Value | Replacement Cost of a Structure less depreciation. |
| Preventative Maintenance (PM) | Planned, scheduled periodic Maintenance activities that are performed weekly, monthly, quarterly, semi-annually, or annually on selected Assets or Components, typically including, but not limited to, inspection, lubrication, and adjustment. |
| Priority Year | The Priority Year refers to the designated year by which a deficiency or maintenance requirement should be corrected or cured. |
| Rapid Visual Screening (RVS) | Seismic analysis that includes a scoring system that provides a broad overview to identify, inventory and rank buildings that are potentially seismically hazardous. |
| R.S. Means® | RS Means® is a cost database, which generates estimates based on industry-standard data. |
| Recurring Maintenance (RM) | Planned work activities that reoccur on a periodic cycle of greater than one year to sustain the useful life of an Asset or Component. Typical projects include, but are not limited to painting, pump and motor replacement, cleaning, repair and replacement of lighting, engine overhaul, replacement of carpeting, and refinishing hardwood floors. |
| Recurring Maintenance Deferred Maintenance (RMDM) | Recurring Maintenance that was not performed when it was scheduled or should have been performed based on wear. The maintenance is, therefore, past due and delayed. Continued deferment of maintenance will result in Deficiencies. |
| Remaining Life | The remaining serviceable (design or useful) life for each Real Property Asset and Component (equipment or system) that represents the number of years the Asset or Component is projected to perform its designated function. The remaining service life also represents the projected timeframe prior to the replacement of the Asset or the Component. |

| Term | Description |
|---|---|
| Remoteness Factor | The Remoteness Factor is an adjustment from the RS Means® 'City Cost Index' (CCI) to the appropriate site within a park. The Remoteness Factor accounts for the additional costs of construction incurred by the inaccessibility of certain areas within the park. |
| Repair | Work undertaken to restore damaged or worn out Assets or Components to a fully functional operating condition. |
| Repair and Maintenance Reserve (RMR) | See Component Renewal Reserve. |
| Replacement | Exchange or substitution of one Asset or Component for another that has the capacity to perform the same function at a level of utility and service equivalent to the original Asset or Component. |
| Replacement Cost | The present cost of replacing an existing Capital Improvement with one of utility equal to the existing Structure, using modern materials and current standards, design and layout. |
| Structure | A building, dock, or similar edifice affixed to the land so as to be part of the real estate. A structure may include both constructed infrastructure (e.g. water, power, and sewer lines) and constructed site improvements (e.g. paved roads, retaining walls, walkways, paved driveways, and paved parking areas) that are permanently affixed to the land so as to be part of the real estate and that are in direct support of the use of a building, dock, or similar edifice. Landscaping that is integral to the construction of a structure is considered as part of a structure. Interior furnishings that are not fixtures are not part of a structure. |
| Sub Work Type | Facility Management activities such as Deferred Maintenance, Component Renewal, Component Renewal Deferred Maintenance, Preventative Maintenance, Recurring Maintenance, Recurring Maintenance Deferred Maintenance, and Legislatively Mandated work orders. |
| Technical Information Center (TIC) | Technical Information Center at the Denver Service Center is the central repository for NPS planning, design, and construction drawings and related documents. |
| Units of Measure (UOM) | Calculations used to determine size, capacity, dimension, quantity, etc. For example: square feet (SF), linear feet (LF), each (EA), cubic feet (CF), mile (MI), or acre (AC). |
| Work Breakdown Structure (WBS) | Provides a framework in which work is divided into "definable increments from which the statement of work can be developed and technical, schedule, cost, and labor hour reporting can be established." |
| Work Order | Process for documenting work needs and collecting information to aid the work scheduling and assignment process. Information collected should include labor, equipment and material costs, hours, types, and quantities. |
| Work Type | Three major classifications of work: Facility Maintenance, Facility Operations and Capital Improvements. |